**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>GREG E. LINDBERG,<br><br>Defendant. | Case No. 3:23-CR-48-MOC |

**FIRST INTERIM STATEMENT AND APPLICATION FOR**
**FEES AND EXPENSES OF THE SPECIAL MASTER AND HIS ADVISORS**

Joseph W. Grier, III, the Special Master (the "Special Master") appointed by this Court in the Order Appointing Special Master (the "Special Master Order") (Doc. No. 56), through counsel, hereby submits this First Interim Statement and Application (this "Application") for allowance of fees and reimbursement of expenses incurred by (i) the Special Master, (ii) Grier Wright Martinez, PA ("Grier Law") as counsel to the Special Master, and (iii) Scott Avila and Paladin Management Group, LLC ("Paladin") as Financial Advisor to the Special Master (collectively, the "Special Master Team"). This application covers the fees and expenses of the Special Master and Grier Law during the period from December 4, 2024, through May 31, 2025 (the "SM Application Period"), and covers the fees and expenses of Paladin during the period from January 25, 2025, through June 23, 2025 (the "FA Application Period" and, together with the SM Application Period, the "Application Periods").

**BACKGROUND**

1. On February 23, 2023, in a thirteen-count Bill of Indictment, Greg E. Lindberg ("Defendant") was charged with: conspiracy, in violation of 18 U.S.C. § 371; wire fraud, in

violation of 18 U.S.C. § 1343; making false insurance business statements presented to regulators, in violation of 18 U.S.C. § 1033(a); making false entries about the financial condition or solvency of an insurance business, in violation of 18 U.S.C. § 1033(c); and money laundering conspiracy, in violation of 18 U.S.C. § 1956(h). Doc. No. 1.

2. On November 12, 2024, Defendant pleaded guilty to Counts One and Thirteen pursuant to a written plea agreement. In the plea agreement, Defendant agreed, among other things, to pay full restitution to all victims of the conduct charged in the Bill of Indictment and to the appointment of a special master to "identify, receive, apportion, and distribute funds for restitution, and perform any other related tasks as ordered by the Court." Doc. No. 40

3. On December 12, 2024, the U.S. Attorney's Office for the Western District of North Carolina and Defendant jointly moved for the appointment of the Special Master given the complexity of the issues incidental to navigating the existing state court litigation, to interacting with existing trustees and receivers appointed to preserve assets, to valuing the various assets, and to calculating and paying victim restitution in the above-captioned case (this "Case"). Doc. No. 54. The Special Master and Scott Avila submitted Declarations regarding their qualifications and the customary hourly rates of Grier Law and Paladin, subject to adjustment in the ordinary course of business. Doc. Nos. 55-2 and 55-3.

4. The Special Master Order, which appointed Joseph W. Grier, III as Special Master and Scott Avila as the Special Master's Financial Advisor, was entered on January 23, 2025. The Special Master Order directs the Special Master to, inter alia: (1) "identify all assets available for liquidation . . . for the benefit of the victims"; (2) select an appropriate method and timetable and seek Court approval to liquidate . . . any available assets for the benefit of victims; and (3) "oversee and help accomplish the liquidation with Court approval." Doc No. 56 at 6. The Special Master

Order then instructs the Special Master to determine whether the "Primary Restitution Assets" (as defined in the Special Master Order) will be sufficient to satisfy Defendant's restitution obligations in full before seeking to liquidate Defendant's other assets. *Id.* at 7-8.

5. The Special Master Order provides that the Special Master shall prepare quarterly interim statements (each an "Interim Statement") reflecting the fees and expenses of the Special Master and his financial advisors, retained counsel, and other professionals employed by the Special Master for the given period. The Interim Statements must also reflect the fees and expenses of Defendant's counsel if such fees and expenses have been provided to the Special Master. *Id.* at 9.

6. The Special Master Order further provides that such Interim Statements must be submitted to the Court for approval and confirmation. Upon the Court's approval, the Special Master "shall pay such approved fees and expenses from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses or as otherwise directed by the Court[.]" *Id.* at 9-10.

## **STEPS TAKEN DURING THE APPLICATION PERIOD**

7. On July 2, 2025, the Special Master, through counsel, filed the Special Master's First Status Report, summarizing the Special Master's activities in this Case during the period beginning with the initiation of this proceeding through June 23, 2025. Doc. No. 65.

## **FEES AND EXPENSES REQUSTED**

8. In connection with the SM Application Period, the Special Master requests that the Special Master and Grier Law be compensated for fees in the amount of $245,769.50 and reimbursed for expenses in the amount of $1,103.94. A billing statement with time entries detailing the Special Master and Grier Law's services, hourly rate, and expenses is

attached as **Exhibit A** and summarized as follows:

| Special Master / Grier Law Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate/hour** | **Fees** |
| Anna S. Gorman | 1.7 | $410.00 | $697.00 |
| Joseph W. Grier, III | 78.5 | $695.00 | $54,557.50 |
| Michael L. Martinez | 275.8 | $425.00 | $117,215.00 |
| Benjamin D. Rhodes | 264.4 | $275.00 | $72,710.00 |
| A. Cotten Wright | 1.1 | $450.00 | $495.00 |
| Brittany L. Franklin | 0.5 | $190.00 | $95.00 |
| **TOTAL Fees** | 624.2 | | **$245,769.50** |

| Special Master / Grier Law Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| PACER Charges | $6.60 |
| Project and File Hosting | $1,007.34 |
| **TOTAL Expenses** | **$1,013.94** |

9. In connection with the FA Application Period, the Special Master requests that Paladin be compensated for fees in the amount of $1,094,108.50 and reimbursed for expenses in the amount of $954.35. A billing statement with time entries detailing Paladin's services, hourly rates, and expenses is attached as **Exhibit B** and summarized as follows:

| Paladin Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Average Rate/hour**[1] | **Fees** |
| Scott Avila | 244.5 | $934.16 | $228,402.50 |
| Wyatt Branson | 39.9 | $590.83 | $23,574.00 |
| Quintin Brown | 1.3 | $575.00 | $747.50 |
| Carla Cooper | 1.2 | $435.00 | $522.00 |
| Tom Delzenero | 44.5 | $519.10 | $23,100.00 |
| Don Harer | 339.5 | $798.66 | $271,145.00 |
| Stanley Ho | 160.1 | $575.00 | $92,057.50 |
| Amy Kirschner | 157.6 | $743.38 | $117,156.00 |
| Gary Lembo | 80.7 | $817.38 | $65,962.50 |
| John McDonald | 79.6 | $541.55 | $43,107.50 |
| Jeff Nerland | 50.9 | $678.34 | $34,527.50 |
| Nishant Patel | 86.2 | $495.00 | $42,669.00 |
| Allen Soong | 37.7 | $748.21 | $28,207.50 |
| Paula Sosamon | 1.9 | $575.00 | $1,092.50 |
| Charles Urwin | 198.5 | $613.79 | $121,837.50 |
| **TOTAL Fees** | 1524.1 | | **$1,094,108.50** |

| Paladin Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Ground Transportation | $124.86 |
| Office Supplies | $120.49 |
| Internet Services | $16.00 |
| Dues/Subscriptions | $575.00 |
| Misc./Other | $118.00 |
| **TOTAL Expenses** | **$954.35** |

10. Defendant's counsel has represented to the Special Master that they are preparing to submit an application for fees and expenses to the Court. Those fees and expenses have not been provided to the Special Master at this time.

[1] On March 1, 2025, Paladin increased their hourly rates in the ordinary course of business. Individuals that billed time entries at both the original and increased rates have "average" hourly rates that result in non-round numbers.

**THE APPLICATION SHOULD BE ALLOWED**

11. Courts look to a number of factors in determining the reasonableness of a special master's fee, including "the difficulty of the issues presented, the thoroughness of the master's services, the time spent by the master on the project, her or his ability and distinction, the importance of the matter involved, and the assistance that the master has given to the final disposition of the issues that were referred to her or him." *Jackson v. Nassau County Bd. of Supervisors*, 157 F.R.D. 612, 617 (E.D.N.Y. Oct. 18, 1994); *Covington v. State of North Carolina*, 2018 U.S. Dist. LEXIS 228727, at *9 (M.D.N.C. Mar. 22, 2018).

12. The issues addressed by the Special Master Team have been, and continue to be, difficult and complex. As noted by the Special Master Order, this Case involves complicated issues because, among other reasons: there are several insurance company victims with tens of thousands of impacted policyholders; several of the insurance company victims are in liquidation proceedings; several victims have received, or will receive, compensatory payments from other sources; certain of the Defendant's assets are subject to substantial third-party claims; certain victims have civil judgments for money damages against Defendant and his assets; and Defendant's assets are not readily convertible to cash. Doc. No. 56, at 2. Other complicating factors include the complex corporate governance structure of the Primary Restitution Assets, the secured debt obligations on unfavorable terms encumbering the Defendant's assets, and the numerous pending civil actions with the potential to disrupt the Special Master's efforts.

13. As described in the Special Master's First Status Report and the attached Exhibits, the Special Master Team's efforts in carrying out the Special Master's duties have been thorough and diligent.

14. As set forth in the Declarations of Joseph W. Grier, III and Scott Avila, both the Special Master and the Financial Advisor are qualified, and the rates charged by Grier Law and Paladin are reasonable. Doc. Nos. 55-2 and 55-3.

15. All requested fees reflect the hours actually worked by the Special Master Team in this Case and the hourly rates in effect at the time that the services were rendered.

16. All requested expenses reflect the actual, necessary expenses of the Special Master Team and are billed at the actual amounts paid by the Special Master Team for said expenses.

WHEREFORE, the Special Master respectfully requests that the Court:

(1) Grant this Application;

(2) Award the Special Master and Grier Law $245,769.50 in fees and $1,103.94 in expenses in connection with the SM Application Period;

(3) Award Paladin $1,094,108.50 in fees and $954.35 expenses in connection with the FA Application Period;

(4) Allow the Special Master to pay such amounts from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses; and

(5) Grant such other and further relief as the Court deems necessary and proper.

Respectfully submitted this 22d day of July, 2025.

*/s/ Michael L. Martinez*
Joseph W. Grier, III (State Bar No. 7764)
Michael L. Martinez (State Bar No. 39885)
Benjamin D. Rhodes (State Bar No. 62618)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202
Telephone: 704.375-3720; Fax: 704.332.0215
Email: brhodes@grierlaw.com

*Attorneys for Joseph W. Grier, III, Special Master*

## ARTIFICIAL INTELLIGENCE CERTIFICATION

The undersigned hereby certifies that no artificial intelligence was knowingly employed in doing the research for the preparation of this document, with the exception of such artificial intelligence embedded in the standard online legal research sources Westlaw, Lexis, FastCase, and Bloomberg. Every statement and every citation to an authority contained in this document has been checked by an attorney in this case and/or a paralegal working at his/her direction as to the accuracy of the proposition for which it is offered, and the citation to authority provided.

Respectfully submitted this 22d day of July, 2025.


*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202


## CERTIFICATE OF SERVICE

The undersigned hereby certifies that the foregoing *First Interim Statement and Application for Fees and Expenses of the Special Master and his Advisors* was served on those parties who have requested electronic service in this case through the CM/ECF system and on the following parties by email:

Daniel Ryan (daniel.ryan@usdoj.gov)
Benjamin Bain-Creed (benjamin.bain-creed@usdoj.gov)
Julie Park (julia.park@usdoj.gov)
Taylor Stout (taylor.stout2@usdoj.gov)
U.S. Attorney's Office

James F. Wyatt, III (jwyatt@wyattlaw.net)
Wyatt & Blake, LLP
*Attorneys for Defendant*

Lyndie Freeman (lyndie.freeman@usdoj.gov)
Criminal Division
U.S. Department of Justice

Ryan J. Meyer (ryan.meyer@katten.com)
Brandon McCarthy (brandon.mccarthy@katten.com)
Katten Muchin Rosenman LLP
*Attorneys for Defendant*

Respectfully submitted this 22d day of July, 2025.


*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

# EXHIBIT A

GRIER WRIGHT MARTINEZ
ATTORNEYS AT LAW

## Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com

## STATEMENT

Statement # 1411
Date: 07/22/2025
Due On: 08/22/2025

Lindberg Special Master

### 24-10330/Lindberg Special Master

### Greg Lindberg

**Services**

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 11/26/2024 | [No Charge] Zoom conference with Ryan Meyer, Brandon McCarthy and Michael Martinez re case background and serving as Special Master. [No Charge] | JWG | 0.70 | $0.00 | $0.00 |
| 11/26/2024 | [No Charge] Phone call Scott Avila at Paladin & Michael Martinez re working together on case. [No Charge] | JWG | 0.30 | $0.00 | $0.00 |
| 11/26/2024 | [No Charge] Conference M. Martinez re organization of information in Lindberg matter. [No Charge] | JWG | 0.10 | $0.00 | $0.00 |
| 11/26/2024 | [No Charge] Zoom conference with R. Meyer, B. McCarthy and JOE re case background and serving as special master. [No Charge] | MLM | 0.70 | $0.00 | $0.00 |
| 11/26/2024 | [No Charge] Phone call with S. Avila and JOE re working together on case. [No Charge] | MLM | 0.30 | $0.00 | $0.00 |
| 11/26/2024 | [No Charge] Conference with JOE re organization of information. [No Charge] | MLM | 0.10 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/04/2024 | Review and edit proposed order appointing special master. | JWG | 1.20 | $695.00 | $834.00 |
| 12/04/2024 | Conference M. Martinez re proposed special master order. | JWG | 0.20 | $695.00 | $139.00 |
| 12/04/2024 | Phone conference M. Martinez re his conversations with Assistant US Attorney, form of motion seeking special master, and form of order appointing special master. | JWG | 0.10 | $695.00 | $69.50 |
| 12/04/2024 | Conference JOE re proposed special master order. | MLM | 0.20 | $425.00 | $85.00 |
| 12/04/2024 | Phone call with JOE re conversations with Assistant US Attorney; form of motion seeking special master and proposed form order appointing special master. | MLM | 0.10 | $425.00 | $42.50 |
| 12/05/2024 | Review proposed motion for appointment of special master; email to Dan Ryan re same. | JWG | 0.20 | $695.00 | $139.00 |
| 12/05/2024 | Review draft Declaration of Special Master. | JWG | 0.20 | $695.00 | $139.00 |
| 12/05/2024 | Conference via Teams with US Attorneys and Lindberg attorneys re form of order appointing special master and financial advisor. | JWG | 0.70 | $695.00 | $486.50 |
| 12/05/2024 | Review proposed edits to motion and order appointing special master. | JWG | 0.50 | $695.00 | $347.50 |
| 12/05/2024 | Conference with US Attorneys, Lindberg attorneys and JOE re form of order appointing special master and financial advisor. | MLM | 0.70 | $425.00 | $297.50 |
| 12/06/2024 | Review information on G. Lindberg on Wikipedia and other sites. | JWG | 0.40 | $695.00 | $278.00 |
| 12/09/2024 | Conference M. Martinez & C. Wright re organization of Special Master engagement. | JWG | 1.10 | $695.00 | $764.50 |
| 12/09/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 5.30 | $275.00 | $1,457.50 |
| 12/09/2024 | Conference with MLM and ACW re organization of special master engagement. | MLM | 1.10 | $425.00 | $467.50 |
| 12/09/2024 | Conference with MLM and JOE re organization of special master engagement. | ACW | 1.10 | $450.00 | $495.00 |
| 12/10/2024 | Review and respond to email from Nick Kajon, attorney for Bermuda insurance companies. | JWG | 0.10 | $695.00 | $69.50 |
| 12/10/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 3.50 | $275.00 | $962.50 |
| 12/11/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 1.80 | $275.00 | $495.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 2.40 | $275.00 | $660.00 |
| 12/13/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 2.00 | $275.00 | $550.00 |
| 12/16/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 12/17/2024 | Conference D. Ryan, L. Freeman, T. Stout and M. Martinez re contents of brief in support of order appointing special master. | JWG | 1.20 | $695.00 | $834.00 |
| 12/17/2024 | Conference JOE, D. Ryan, L. Freeman and T. Stout re contents of brief in support of order appointing special master. | MLM | 1.20 | $425.00 | $510.00 |
| 12/18/2024 | Research cases involving Greg Lindberg; prepare memo re: same. | BDR | 1.20 | $275.00 | $330.00 |
| 12/19/2024 | Conference M. Martinez and review and sign declaration of special master. | JWG | 0.10 | $695.00 | $69.50 |
| 12/19/2024 | Drafted summary of related cases. | BDR | 0.30 | $275.00 | $82.50 |
| 12/19/2024 | Conference JOE re declaration of special master. | MLM | 0.10 | $425.00 | $42.50 |
| 12/20/2024 | Drafted summary of related cases. | BDR | 3.70 | $275.00 | $1,017.50 |
| 12/23/2024 | Review and respond to initial email from general counsel for primary restitution asset. | JWG | 0.10 | $695.00 | $69.50 |
| 01/06/2025 | Drafted summary of related cases. | BDR | 2.60 | $275.00 | $715.00 |
| 01/07/2025 | Prepared organizational chart of Lindberg entities and summary of related cases. | BDR | 3.90 | $275.00 | $1,072.50 |
| 01/17/2025 | Phone conference with Scott Avila re status of matter and how to become educated as to assets, claims, etc. | JWG | 0.30 | $695.00 | $208.50 |
| 01/23/2025 | Review order appointing special master. | JWG | 0.30 | $695.00 | $208.50 |
| 01/24/2025 | Conference JWG re first action items necessary to become educated on case. | MLM | 0.50 | $425.00 | $212.50 |
| 01/24/2025 | Review order appointing special master. | MLM | 0.30 | $425.00 | $127.50 |
| 01/24/2025 | Telephone call to Jim Lanik re initial conference. Emails with Jim Lanik, John Babcock, and Cassidy Willard re the same and various issues involved in case. | MLM | 0.70 | $425.00 | $297.50 |
| 01/24/2025 | Conference M. Martinez re first action items necessary to become educated on case. | JWG | 0.50 | $695.00 | $347.50 |
| 01/24/2025 | Emails with Dan Ryan, Lyndie Freeman, Taylor Stout, JWG, and BDR re indictment, factual basis | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | for the indictment, and counsel for various insurance companies. | | | | |
| 01/24/2025 | Initial review of Order Appointing Special Master and Chart of Lindberg enterprises. | ASG | 0.40 | $410.00 | $164.00 |
| 01/24/2025 | Video conference with general counsel for primary restitution asset, Layne Smith, Steve Waterman, and JWG re primary restitution assets. | MLM | 1.50 | $425.00 | $637.50 |
| 01/24/2025 | Teams meeting with general counsel for primary restitution asset, Layne Smith and Steven Wateman re case background and their recommendations for proceeding. | JWG | 1.30 | $695.00 | $903.50 |
| 01/24/2025 | Review quarterly report from NC Insurance Commissioner and Indictment. | JWG | 1.50 | $695.00 | $1,042.50 |
| 01/27/2025 | Review Bill of Indictment and Factual Basis. | MLM | 1.50 | $425.00 | $637.50 |
| 01/27/2025 | Video conference with Scott Avila, Jeff Nerland, Amy Kirschner, and JWG re first steps. | MLM | 0.70 | $425.00 | $297.50 |
| 01/27/2025 | Phone call M. Martinez, Scott Avila, Amy Kirschner, Allen Soong and Jeff Nerland at Paladin re case organization and tasks. | JWG | 0.70 | $695.00 | $486.50 |
| 01/27/2025 | Emails with Scott Avila, Amy Kirschner, Jeff Nerland, Allen Soong, and JWG re ULICO and the Bermuda Insurance Companies. | MLM | 0.10 | $425.00 | $42.50 |
| 01/27/2025 | Telephone call from general counsel for primary restitution asset re Global Growth to special master beneficial interest assignment. | MLM | 0.30 | $425.00 | $127.50 |
| 01/28/2025 | Emails with Scott Avila, Amy Kirschner, Jeff Nerland, BDR, and JWG re primary restitution asset beneficial interest assignment. | MLM | 0.10 | $425.00 | $42.50 |
| 01/28/2025 | Telephone call to Scott Avila re communications with Greg Lindberg. | MLM | 0.20 | $425.00 | $85.00 |
| 01/28/2025 | Further review of bill of indictment. | MLM | 2.70 | $425.00 | $1,147.50 |
| 01/28/2025 | Conference BDR, BLF, ASG, and JWG re overall case organization and assignments. Follow-up discussions with BDR and JWG re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 01/28/2025 | Meeting with JOE, MLM, BLF and BDR regarding new matter, priorities, action needed. Review voluminous indictment outlining schemes, entities, damages. | ASG | 1.30 | $410.00 | $533.00 |
| 01/28/2025 | Conference BDR, BLF, ASG, and MLM re overall case organization and assignments. | JWG | 0.50 | $695.00 | $347.50 |
| 01/28/2025 | Review notes from conversation with primary restitution asset attorneys and proposed primary | JWG | 1.00 | $695.00 | $695.00 |

| | | | | | |
|---|---|---|---|---|---|
| | restitution asset beneficial interest assignment. | | | | |
| 01/28/2025 | Video conference with Ryan Meyer, Brandon McCarthy, James Wyatt, Lyndie Freeman, Dan Ryan, Scott Avila, Jeff Nerland, Amy Kirschner, BDR, and JWG re information gathering. | MLM | 0.80 | $425.00 | $340.00 |
| 01/28/2025 | Conference Assistant US Attorneys, Llindberg's attorneys, representatives from Paladin, M. Martinez and B. Rhodes re case issues and organization. | JWG | 0.80 | $695.00 | $556.00 |
| 01/28/2025 | Conference call with Scott Avila, Amy Kirschner, BDR, and JWG re information gathering and related action items. | MLM | 0.20 | $425.00 | $85.00 |
| 01/28/2025 | Follow-up conference with M. Martinez and B. Rhodes post conference with attorneys. Follow up call with S. Avila re case issues and organization. | JWG | 0.40 | $695.00 | $278.00 |
| 01/28/2025 | Video conference with Ryan Meyer, Brandon McCarthy, James Wyatt, Lyndie Freeman, Dan Ryan, Scott Avila, Jeff Nerland, Amy Kirschner, MLM, and JWG re information gathering. | BDR | 0.80 | $275.00 | $220.00 |
| 01/28/2025 | Conference with JOE, MLM, ASG and BLF re case organization and assignments. | BDR | 0.50 | $275.00 | $137.50 |
| 01/28/2025 | Conference with JOE, MLM, ASG and BDR re case organization and assignments. | BLF | 0.50 | $190.00 | $95.00 |
| 01/29/2025 | Review June 27, 2019 memorandum of understanding. | MLM | 0.90 | $425.00 | $382.50 |
| 01/29/2025 | Conference John Babcock, Jim Lanik and Cassidy Willard re NHC and steps to be taken. | JWG | 2.50 | $695.00 | $1,737.50 |
| 01/29/2025 | Review documents from Waldrep firm re NHC in preparation for meeting today. | JWG | 1.00 | $695.00 | $695.00 |
| 01/29/2025 | Conference with Cassidy Willard, John Babcock, Jim Lanik, BDR, and JWG re New Hold Co., plus Scott Avila, Allen Soong, Amy Kirschner, and Jeff Nerland via video. | MLM | 2.10 | $425.00 | $892.50 |
| 01/29/2025 | Video conference with Nick Kajon, John Johnston, Scott Avila, Allen Soong, Amy Kirschner, Jeff Nerland, JWG, and BDR re issues facing the Bermudian insurance companies. | MLM | 1.50 | $425.00 | $637.50 |
| 01/29/2025 | Conference N. Kajon, attorney for Bermuda insurance companies re case. | JWG | 1.50 | $695.00 | $1,042.50 |
| 01/29/2025 | Conferences with JWG and BDR re various action items. | MLM | 0.40 | $425.00 | $170.00 |
| 01/29/2025 | Review draft beneficial interest assignment agreement for primary restitution asset. | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Conference and emails with JWG and BDR re the same. Emails with general counsel for primary restitution asset, Bart Pisella, Layne Smith, Hannah Tuttle, Steve Waterman, and JWG re the same. | | | | |
| 01/29/2025 | Conference Nick Kajon, attorney for Bermuda insurance companies re case. | BDR | 1.50 | $275.00 | $412.50 |
| 01/29/2025 | Conference John Babcock, Jim Lanik and Cassidy Willard (attorneys for NHC) re case. | BDR | 2.50 | $275.00 | $687.50 |
| 01/29/2025 | Review of MOU, Interim Amendment to Loan Agreements, and related documents in preparation for calls with New Hold Co. and Bermuda insurance company attorneys. | BDR | 2.00 | $275.00 | $550.00 |
| 01/29/2025 | Research re: criminal restitution statute and caselaw. | BDR | 2.00 | $275.00 | $550.00 |
| 01/29/2025 | Review of MOU and Order Appointing Special Master to determine authority of Special Master vis a vis New Hold Co. | BDR | 1.10 | $275.00 | $302.50 |
| 01/30/2025 | Research re scope of special master authority in federal criminal actions. | MLM | 1.30 | $425.00 | $552.50 |
| 01/30/2025 | Review of call with Nick Kajon re: Special Master's authority as to sale of ClanWilliam. | BDR | 0.50 | $275.00 | $137.50 |
| 01/30/2025 | Research re: criminal restitution statute and caselaw. | BDR | 5.10 | $275.00 | $1,402.50 |
| 01/30/2025 | Emails with general counsel for primary restitution asset and others re primary restitution asset matters [0.6 hrs]. Telephone call with general counsel for primary restitution asset, Layne Smith, and JWG re the same [0.8 hrs]. Telephone call with Scott Avila and JWG re the same [0.3 hrs]. | MLM | 1.70 | $425.00 | $722.50 |
| 01/30/2025 | Conference general counsel for primary restitution asset and L. Smith re primary restitution asset matters. | JWG | 0.70 | $695.00 | $486.50 |
| 01/30/2025 | Conference S. Avila and M. Martinez re case organization. | JWG | 0.30 | $695.00 | $208.50 |
| 01/30/2025 | Emails with Patrick Ryan, Bart Pisella, David T.B. Audley, Steve Waterman, Layne Smith, Hannah Tuttle, general counsel for primary restitution asset and JWG re assignment of rights in primary restitution asset to special master. Revise the same. | MLM | 0.40 | $425.00 | $170.00 |
| 01/30/2025 | Review primary restitution asset seventh amended and restated operating agreement. | MLM | 1.10 | $425.00 | $467.50 |
| 01/31/2025 | Review additional revisions to primary restitution | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | asset beneficial interest assignment. Emails with general counsel for primary restitution asset, Layne Smith, Steve Waterman, Hannah Tuttle, Bart Pisella, David T.B. Audley, Patrick Ryan, and JWG re the same. | | | | |
| 01/31/2025 | Research re S.E.C. actions against Lindberg and affiliated entities. Emails with BDR re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 01/31/2025 | Research re various of Lindberg's holdings. | MLM | 2.30 | $425.00 | $977.50 |
| 01/31/2025 | Review of SEC complaint against SASL/Lindberg. Analysis of whether SASL fees are part of restitution claim. | BDR | 1.10 | $275.00 | $302.50 |
| 01/31/2025 | Emails with Bill Janvier, Margaret Westbrook, Scott Avila, JWG, and BDR re relationship between limited receiver and special master. | MLM | 0.10 | $425.00 | $42.50 |
| 01/31/2025 | Research re: criminal restitution statute and caselaw. | BDR | 4.50 | $275.00 | $1,237.50 |
| 01/31/2025 | Telephone call from Jeff Oleynik re Conservatrix. Emails with Scott Avila, JWG, and BDR re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 02/03/2025 | Final review of primary restitution asset assignment agreement. Emails with Ryan Meyer, Scott Avila, and JWG re the same. Emails with Layne Smith, Steve Waterman, general counsel for primary restitution asset, and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/03/2025 | Review primary restitution asset voting trust agreement. | MLM | 0.70 | $425.00 | $297.50 |
| 02/03/2025 | Review Lindberg complaint against trustee Steve Wilson filed in Western District of Texas. | BDR | 0.30 | $275.00 | $82.50 |
| 02/03/2025 | Telephone call from Scott Avila re sales of assets and related issues. Follow-up conference with BDR re the same. Emails with Scott Avila and BDR re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 02/03/2025 | Research re: criminal restitution statute and caselaw. | BDR | 3.20 | $275.00 | $880.00 |
| 02/03/2025 | Call with MLM, Jim Lanik, and John Babcock re: suits filed by Lindberg against trustee Steve Wilson. | BDR | 0.70 | $275.00 | $192.50 |
| 02/03/2025 | Conference call with John Babcock, Jim Lanik, and BDR re sale of New Hold Co. assets [0.7 hrs.]. Follow-up conference with BDR re the same [0.3 hrs.]. | MLM | 1.00 | $425.00 | $425.00 |
| 02/03/2025 | Conference with MLM re: call with Jim Lanik, and John Babcock. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/03/2025 | Emails with Dan Ryan re: plea agreement. | BDR | 0.30 | $275.00 | $82.50 |
| 02/03/2025 | Review of plea agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 02/03/2025 | Email with Cassidy Willard re: NHC Org Chart and Clanwilliam Group Structure | BDR | 0.10 | $275.00 | $27.50 |
| 02/03/2025 | Began drafting memo outlining research on criminal restitution. | BDR | 0.10 | $275.00 | $27.50 |
| 02/03/2025 | Emails with Dan Ryan and BDR re victim restitution issues. Conferences with BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 02/04/2025 | Review and revise draft assignment agreement for New Hold Co. | MLM | 0.80 | $425.00 | $340.00 |
| 02/04/2025 | Emails with John Babcock, Jim Lanik, Cassidy Willard, JWG, and BDR re draft assignment agreement for NHC. | MLM | 0.10 | $425.00 | $42.50 |
| 02/04/2025 | Emails with Scott Avila, JWG, and BDR re Clanwilliam. | MLM | 0.20 | $425.00 | $85.00 |
| 02/04/2025 | Review March 14, 2023 order on Clanwilliam entered by the Wake County Superior Court. | MLM | 0.50 | $425.00 | $212.50 |
| 02/04/2025 | Further review of June 27, 2019 memorandum of understanding. | MLM | 0.80 | $425.00 | $340.00 |
| 02/04/2025 | Review slide deck from Williams Mullen in advance of call with Wes Camden and Caitlin Poe. | BDR | 0.30 | $275.00 | $82.50 |
| 02/04/2025 | Review slide deck prepared by Williams Mullen in advance of initial conference. | MLM | 0.50 | $425.00 | $212.50 |
| 02/04/2025 | Video conference with Wes Camden, Caitlin Poe, and BDR re victim restitution issues. | MLM | 2.40 | $425.00 | $1,020.00 |
| 02/04/2025 | Conference BDR re action items following up on video conference with Wes Camden and Caitlin Poe. | MLM | 0.70 | $425.00 | $297.50 |
| 02/04/2025 | Call with Wes Camden and Caitlin Poe. | BDR | 2.40 | $275.00 | $660.00 |
| 02/04/2025 | Conference with MLM re: call with Wes Camden and Caitlin Poe. | BDR | 0.70 | $275.00 | $192.50 |
| 02/05/2025 | Emails with Jim Lanik, John Babcock, Cassidy Willard, Scott Avila, JWG, and BDR re New Hold Co. non-disclosure agreement and assignment agreement. Finalize the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Lyndie Freeman, Dan Ryan, Ben Bain-Creed, Scott Avila, JWG, and BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 02/05/2025 | Research re ULICO. | MLM | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/05/2025 | Draft agenda for February 6, 2025 call with government and defense counsel. Emails with Scott Avila, Allen Soong, Amy Kirschner, Jeff Nerland, BDR, and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/05/2025 | Review email and voicemail from Kevin Davidson re potential purchasers for various assets. | MLM | 0.10 | $425.00 | $42.50 |
| 02/05/2025 | Telephone call from Bill Janvier re preliminary issues in advance of video conference. Emails with Bill Janvier and others re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/05/2025 | Review materials re primary restitution assets, including relationship of various entities to one another. | MLM | 0.70 | $425.00 | $297.50 |
| 02/05/2025 | Attend video conference with Bill Janvier, Margaret Westbrook, Scott Avila, Amy Kirschner, Allen Soong, and BDR. | MLM | 1.70 | $425.00 | $722.50 |
| 02/05/2025 | Call with MLM, Bill Janvier, Margaret Westbrook, and Paladin team members. | BDR | 1.70 | $275.00 | $467.50 |
| 02/05/2025 | Conference BDR re following up on video conference with Bill Janvier, Margaret Westbrook, Scott Avila, Amy Kirschner, Allen Soong, and BDR. | MLM | 0.50 | $425.00 | $212.50 |
| 02/05/2025 | Conference with MLM re: call with Bill Janvier, Margaret Westbrook, and Paladin team members. | BDR | 0.50 | $275.00 | $137.50 |
| 02/05/2025 | Telephone call from Scott Avila to discuss overarching issues with special master order. | MLM | 0.30 | $425.00 | $127.50 |
| 02/06/2025 | Further research re primary restitution assets. | MLM | 3.10 | $425.00 | $1,317.50 |
| 02/06/2025 | Telephone call from Margaret Westbrook re asset liquidation issues. | MLM | 0.70 | $425.00 | $297.50 |
| 02/06/2025 | Video conference with Scott Avila, Amy Kirschner, Allen Soong, Don Harer, and BDR re status of investigation and upcoming call with the government and defense counsel. | MLM | 0.60 | $425.00 | $255.00 |
| 02/06/2025 | Call with Paladin team in preparation for call with DOJ personnel. | BDR | 0.60 | $275.00 | $165.00 |
| 02/06/2025 | Call with Dan Ryan, Ryan Meyer, MLM, and Paladin team. | BDR | 1.30 | $275.00 | $357.50 |
| 02/06/2025 | Conference with MLM re: call with Dan Ryan, Ryan Meyer, MLM, and Paladin team. | BDR | 0.20 | $275.00 | $55.00 |
| 02/06/2025 | Video conference with Ryan Meyer, Dan Ryan, Amy Kirschner, and BDR re scope of special master order. | MLM | 1.30 | $425.00 | $552.50 |
| 02/06/2025 | Telephone call from Jim Lanik re status of special | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | master's efforts. | | | | |
| 02/06/2025 | Conference with BDR following up on calls with the government and defense counsel [0.2 hrs.]. Conference call with Scott Avila and BDR re the same [0.4 hrs.]. | MLM | 0.60 | $425.00 | $255.00 |
| 02/06/2025 | Video conference with Jose Benitez, Tony Jones, Bob Martinez, Raul Ramirez, Luis Llach-Zuniga, Scott Avila, Allen Soong, and BDR re introduction to ULICO. | MLM | 0.80 | $425.00 | $340.00 |
| 02/06/2025 | Conference with BDR following up on ULICO conversation. | MLM | 0.40 | $425.00 | $170.00 |
| 02/06/2025 | Emails with Layne Smith, Steve Waterman, Hannah Tuttle, general counsel for primary restitution asset, and JWG re assignment agreement. | MLM | 0.10 | $425.00 | $42.50 |
| 02/06/2025 | Emails with Bill Janvier, Margaret Westbrook, BDR, and JWG re scope of special master order. | MLM | 0.70 | $425.00 | $297.50 |
| 02/06/2025 | Call with ULICO (Tony James, Luis J., Roberto Martinez, Raul Ramirez, and Jose Benitez) and Paladin team. | BDR | 0.80 | $275.00 | $220.00 |
| 02/06/2025 | Conference with MLM re: call with ULICO and Paladin team. | BDR | 0.40 | $275.00 | $110.00 |
| 02/06/2025 | Research re: criminal restitution statute and caselaw. | BDR | 1.40 | $275.00 | $385.00 |
| 02/07/2025 | Emails with Jeff Nerland, Don Harer, John McDonald, and Scott Avila re recently-filed Lindberg lawsuits. Follow-up research re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/07/2025 | Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Scott Avila, JWG, and BDR re assignment agreements. | MLM | 0.10 | $425.00 | $42.50 |
| 02/07/2025 | Draft memo re: criminal restitution statute and caselaw. | BDR | 1.10 | $275.00 | $302.50 |
| 02/10/2025 | Review memoranda prepared by Greg Lindberg re various asset liquidation and claims resolution concepts. | MLM | 0.50 | $425.00 | $212.50 |
| 02/10/2025 | Conference JWG and BDR re major issues in special master assignment. | MLM | 0.50 | $425.00 | $212.50 |
| 02/10/2025 | Telephone call with Brandon McCarthy, Ryan Meyer, and Scott Avila re draft assignment agreements and related issues. | MLM | 0.80 | $425.00 | $340.00 |
| 02/10/2025 | Telephone call with Scott Avila following-up on discussion with defense counsel re draft | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | assignment agreements and related issues. | | | | |
| 02/10/2025 | Research re: when lien for restitution debt attaches to defendant's property. | BDR | 0.60 | $275.00 | $165.00 |
| 02/10/2025 | Video conference with Nick Kajon and Scott Avila re Clanwilliam sale and related issues. | MLM | 0.50 | $425.00 | $212.50 |
| 02/10/2025 | Video conference with Scott Avila following-up on video conference with Nick Kajon. | MLM | 0.30 | $425.00 | $127.50 |
| 02/10/2025 | Review and analyze Greg Lindberg's proposed edits to primary restitution asset assignment agreements. Make additional edits to the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Ryan Dean, Scott Avila, JWG, and BDR re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 02/10/2025 | Review of Lindberg's proposed changes to beneficial interest assignment agreement. | BDR | 0.30 | $275.00 | $82.50 |
| 02/10/2025 | Telephone call from Jeff Oleynik re victim restitution questions. | MLM | 0.20 | $425.00 | $85.00 |
| 02/10/2025 | Conference with MLM and JWG to update JWG on restitution efforts. | BDR | 0.50 | $275.00 | $137.50 |
| 02/10/2025 | Telephone call to Jim Lanik re Clanwilliam sale, motions and lawsuits filed by Greg Lindberg, and related issues. | MLM | 0.30 | $425.00 | $127.50 |
| 02/10/2025 | Draft memo re: criminal restitution statute and caselaw. | BDR | 1.20 | $275.00 | $330.00 |
| 02/10/2025 | Conference M. Martinez and B. Rhodes re update. | JWG | 0.50 | $695.00 | $347.50 |
| 02/10/2025 | Telephone call from Scott Avila re conversation about Clanwilliam with Mo Meghji. | MLM | 0.40 | $425.00 | $170.00 |
| 02/10/2025 | Research re: criminal restitution statute and caselaw. | BDR | 1.30 | $275.00 | $357.50 |
| 02/11/2025 | Emails with Nick Kajon and Scott Avila re New Hold Co. | MLM | 0.10 | $425.00 | $42.50 |
| 02/11/2025 | Research re: (1) availability of injunction/ restraining order to prevent dissipation of restitution assets prior to entry of restitution order and (2) procedures for institution of a restitution lien. | BDR | 3.40 | $275.00 | $935.00 |
| 02/11/2025 | Teams conference Scott Avila, Don Harer, M. Martinez and Ben Rhodes re status of assignments from Lindberg, ClanWilliam sale, and scope of authority of Special Master. | JWG | 0.90 | $695.00 | $625.50 |
| 02/11/2025 | Phone conference M. Martinez and B. Rhodes re | JWG | 0.40 | $695.00 | $278.00 |

| | | | | | |
|---|---|---|---|---|---|
| | case status including Lindberg assignments and motion seeking ruling on powers of Special Master. | | | | |
| 02/11/2025 | Video conference with Don Harer, Scott Avila, JWG, and BDR re Clanwilliam and assignment agreements. | MLM | 0.90 | $425.00 | $382.50 |
| 02/11/2025 | Call with JWG, MLM, Scott Avila, and Don Harer re: next steps. | BDR | 0.90 | $275.00 | $247.50 |
| 02/11/2025 | Conference with JWG and MLM re: next steps. | BDR | 0.40 | $275.00 | $110.00 |
| 02/11/2025 | Draft memo re: criminal restitution statute and caselaw. | BDR | 0.90 | $275.00 | $247.50 |
| 02/11/2025 | Conference call with JWG and BDR re motion for clarification, assignment agreements, and Clanwilliam transaction. | MLM | 0.40 | $425.00 | $170.00 |
| 02/11/2025 | Review draft action by written consent of the board of managers approving beneficial interest assignment agreement, corresponding draft consent to assignment agreement by lenders, voting trust, and ULICO, corresponding draft joinder to operating agreement, and corresponding draft joinder to voting trust agreement. | MLM | 1.20 | $425.00 | $510.00 |
| 02/11/2025 | Sort files from Bill Janvier and upload to Logickull. | BDR | 0.20 | $275.00 | $55.00 |
| 02/11/2025 | Call with JGM, MLM, and general counsel for TA Associates. | BDR | 0.30 | $275.00 | $82.50 |
| 02/11/2025 | Phone call Arthur Price, General Counsel for TA Associates, and M. Martinez re Clanwilliam. | JWG | 0.30 | $695.00 | $208.50 |
| 02/11/2025 | Conference call with Arthur Price, JWG, and BDR re lawsuit filed by Lindberg against Steve Wilson and TA Associates. | MLM | 0.30 | $425.00 | $127.50 |
| 02/11/2025 | Emails with Layne Smith, Steve Waterman, Hannah Tuttle, general counsel for primary restitution asset, JWG, and BDR re assignment agreements. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. Telephone call to Ryan Meyer re the same. Telephone calls to Joe Grier re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 02/11/2025 | Telephone call from Arthur Price at TA Associates re Clanwilliam sale. | MLM | 0.10 | $425.00 | $42.50 |
| 02/11/2025 | Edit draft assignment agreement for New Hold Co. Emails with Cassidy Willard, John Babcock, Jim Lanik, JWG, and BDR re the same. Emails with Ryan Meyer, James Wyatt, and Brandon McCarthy re the same. | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/11/2025 | Telephone call from Scott Avila re discussion with Kathy Million and Lonna Carter. Follow-up conference with BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 02/11/2025 | Review of Wake County order approving Clanwilliams sale. | BDR | 0.30 | $275.00 | $82.50 |
| 02/11/2025 | Review emails received during week of Feb 3 from numerous parties re Lindberg claims and assets. | JWG | 1.30 | $695.00 | $903.50 |
| 02/12/2025 | Emails with John Babcock, Jim Lanik, Cassidy Willard, JWG, and BDR re draft NHC assignment agreement. Finalize the same.<br>Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 02/12/2025 | Research re various state court litigation involving Greg Lindberg. | MLM | 2.20 | $425.00 | $935.00 |
| 02/12/2025 | Research mechanisms to enforce restitution order and draft memo re: same. | BDR | 3.50 | $275.00 | $962.50 |
| 02/12/2025 | Video conference with general counsel for primary restitution asset and Layne Smith re beneficial interest assignment agreement. Conferences with JWG re the same. Review edits from the Milbank law firm re the same. Revise the same. Emails with Layne Smith, Steve Waterman, Hannah Tuttle, JWG, and BDR re assignment agreement. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. Telephone call from Hannah Tuttle and Layne Smith re the same. | MLM | 2.50 | $425.00 | $1,062.50 |
| 02/12/2025 | Video conference with Bill Janvier, Margaret Westbrook, Don Harer, John McDonald, Amy Kirschner, Jeff Nerland, Scott Avila, JWG, and BDR re various SACs and non-SACs. | MLM | 0.70 | $425.00 | $297.50 |
| 02/12/2025 | Call with JWG, MLM, Bill Janvier, Margaret Westbrook, Scott Avila, Don Harer, John McDonald, Amy Kirschner, Jeff Nerland re restitution assets. | BDR | 0.70 | $275.00 | $192.50 |
| 02/12/2025 | Call with Bill Janvier, Margaret Westbrook, Scott Avila, Don Harer and others re assets. | JWG | 0.70 | $695.00 | $486.50 |
| 02/12/2025 | Conference with JWG and MLM re: call with Bill Janvier and Paladin team. | BDR | 0.30 | $275.00 | $82.50 |
| 02/12/2025 | Conference with JWG and BDR following up on call with Bill Janvier and Margaret Westbrook. | MLM | 0.30 | $425.00 | $127.50 |
| 02/12/2025 | Video conference with Mo Mejhi, Bo Gallagher, Matt Manning, John Babcock, Jim Lanik, and JWG re Clanwilliam. Follow-up conference with JWG re the same. | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/12/2025 | Review of Special Master Order and JPL complaint. | BDR | 0.60 | $275.00 | $165.00 |
| 02/12/2025 | Video conference with Paul Dolman, Arthur Pierce, and John Bash re lawsuit filed by Greg Lindberg against TA Associates. | MLM | 0.40 | $425.00 | $170.00 |
| 02/12/2025 | Telephone call to Margaret Westbrook following up on video conference with Bill Janvier and others. | MLM | 1.00 | $425.00 | $425.00 |
| 02/12/2025 | Conference BDR re issues revealed during conversation with Margaret Westbrook. Telephone call to JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/12/2025 | Review edits to ancillary assignment documents by lenders. Emails with general counsel for primary restitution asset, Layne Smith, Steve Waterman, Hannah Tuttle, and JWG re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 02/12/2025 | Conference with MLM and BDR regarding call with B. Janvier and Paladin team. | JWG | 0.30 | $695.00 | $208.50 |
| 02/13/2025 | Further analysis of state court litigation matters. | MLM | 1.50 | $425.00 | $637.50 |
| 02/13/2025 | Review memorandum from BDR re various restitution concepts. | MLM | 0.50 | $425.00 | $212.50 |
| 02/13/2025 | Conference JWG re outstanding issues, including state court litigation and victim restitution concepts. | MLM | 0.60 | $425.00 | $255.00 |
| 02/13/2025 | Video conference with Lyndie Freeman, Dan Ryan, Ben Bain-Creed, Ryan Meyer, James Wyatt, JWG, and BDR re status of special master's efforts. | MLM | 0.70 | $425.00 | $297.50 |
| 02/13/2025 | Call call with JGW, MLM, Scott Avila, Ben Bain-Creed, Dan Ryan, James Wyatt, Taylor Stout, and others. | BDR | 0.70 | $275.00 | $192.50 |
| 02/13/2025 | Follow-up conference with JWG and MLM. | BDR | 0.20 | $275.00 | $55.00 |
| 02/13/2025 | Revisions to memo re: analysis of restitution statute and caselaw. | BDR | 1.00 | $275.00 | $275.00 |
| 02/13/2025 | Zoom conference J. Wyatt, R. Meyer, D. Ryan, L. Freeman, T. Stout, B. Bain-Creed, S. Avila, M. Martinez & B. Rhodes re case status and scope of special master order. | JWG | 0.80 | $695.00 | $556.00 |
| 02/13/2025 | Follow-up phone call with D. Ryan and B. Bain-Creed re scope of special master order. | JWG | 0.50 | $695.00 | $347.50 |
| 02/13/2025 | Conference call with Dan Ryan, Ben Bain-Creed, JWG, and BDR following up on call with defense counsel and Scott Avila. | MLM | 0.50 | $425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/13/2025 | Email to MLM re: timing of restitution lien. | BDR | 0.40 | $275.00 | $110.00 |
| 02/13/2025 | Conference with JWG and BDR re call with Dan Ryan and Ben Bain-Creed. | MLM | 0.20 | $425.00 | $85.00 |
| 02/13/2025 | Call with MLM, JWG, Dan Ryan, and Ben Bain-Creed. | BDR | 0.50 | $275.00 | $137.50 |
| 02/13/2025 | Follow-up conference with MLM and JWG re: call with DOJ personnel. | BDR | 0.20 | $275.00 | $55.00 |
| 02/13/2025 | Telephone call from Layne Smith re status of execution of assignment agreement and related ancillary documents. | MLM | 0.10 | $425.00 | $42.50 |
| 02/13/2025 | Review email from BDR re restitution liens. Emails with Ben Bain-Creed and Dan Ryan re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 02/13/2025 | Review memo from B. Rhodes on criminal restitution and discuss with M. Martinez. | JWG | 0.30 | $695.00 | $208.50 |
| 02/13/2025 | Telephone call from Scott Avila re Bermuda insurance companies' loss claim, status of primary restitution assets, and issues with board of directors. | MLM | 0.40 | $425.00 | $170.00 |
| 02/13/2025 | Telephone call to Don Harer re asset investigation. | MLM | 0.50 | $425.00 | $212.50 |
| 02/14/2025 | Emails with Paul Murray, Michael Neary, Luke Smullen, Steve Wilson, William Gallagher, Mo Meghji, John Babcock, and Ronan Lennon re Grant Thornton fairness opinion. | MLM | 0.40 | $425.00 | $170.00 |
| 02/14/2025 | Research re state court litigation involving Greg Lindberg. | MLM | 1.50 | $425.00 | $637.50 |
| 02/14/2025 | Review draft "no duty of care" acknowledgment for JWG's signature. Emails with JWG and BDR re the same. Telephone call from JWG re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 02/14/2025 | Investigate entities and history implicated by the 2019 Memorandum of Understanding. | MLM | 0.90 | $425.00 | $382.50 |
| 02/14/2025 | Emails with general counsel for primary restitution asset and Layne Smith re execution of assignment agreement. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Ben Bain-Creed, Dan Ryan, Lyndie Freeman, JWG, and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/14/2025 | Telephone call from Jeff Oleynik re scope and purpose of special master order. | MLM | 0.20 | $425.00 | $85.00 |
| 02/14/2025 | Conferences with BDR re potential tools available to government in enforcing victim restitution | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | orders. | | | | |
| 02/14/2025 | Telephone call from Margaret Westbrook re status of execution of assignment agreements. | MLM | 0.20 | $425.00 | $85.00 |
| 02/14/2025 | Cross-reference assignment agreements executed by Lindberg with final drafts sent to defense counsel. | MLM | 0.50 | $425.00 | $212.50 |
| 02/17/2025 | Review organizational structure chart prepared by Cassidy Willard. | MLM | 0.40 | $425.00 | $170.00 |
| 02/17/2025 | Emails with Scott Avila, Don Harer, JWG, and others re victim restitution calculation issues. | MLM | 0.20 | $425.00 | $85.00 |
| 02/17/2025 | Research history of Lindberg's conglomeration of entities and litigation fallout. | MLM | 1.00 | $425.00 | $425.00 |
| 02/17/2025 | Conference BDR and JWG re scope of special master duties. | MLM | 0.30 | $425.00 | $127.50 |
| 02/17/2025 | Conference with JWG and MLM re: upcoming call with Nick Kajon and Scott Avila. | BDR | 0.30 | $275.00 | $82.50 |
| 02/17/2025 | Reviewed reports filed by Bill Janvier as Receiver for GGH to identify payments made to Greg Lindberg in violation of TRO. | BDR | 0.30 | $275.00 | $82.50 |
| 02/17/2025 | Video conference with Nick Kajon, John Johnston, Amy Kirschner, Scott Avila, BDR, and JWG re overall progress of special master and next steps. | MLM | 0.80 | $425.00 | $340.00 |
| 02/17/2025 | Call with JWG, MLM, Nick Kajon, John Johnston, Scott Avila, and Amy Kirschner. | BDR | 0.80 | $275.00 | $220.00 |
| 02/17/2025 | Follow up conference with JWG and MLM. | BDR | 0.20 | $275.00 | $55.00 |
| 02/17/2025 | Conference BDR and JWG following-up on video conference with Nick Kajon and John Johnston. | MLM | 0.20 | $425.00 | $85.00 |
| 02/17/2025 | Telephone call from Scott Avila re scope of special master's authority and communications with victims. | MLM | 0.60 | $425.00 | $255.00 |
| 02/17/2025 | Conference N. Kajon, J. Johnston, S. Avila, A. Kirshner, M. Martinez & B. Rhodes re position of Bermuda insurance companies. | JWG | 0.80 | $695.00 | $556.00 |
| 02/17/2025 | Follow-up conference with M. Martinez and B. Rhodes re conversation with N. Kajon and Bermuda insurance companies. | JWG | 0.30 | $695.00 | $208.50 |
| 02/18/2025 | Review Preemption Memorandum from Katten. | JWG | 0.30 | $695.00 | $208.50 |
| 02/18/2025 | Review and analysis of Katten memo re: federal preemption of state receivership. | BDR | 1.10 | $275.00 | $302.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/18/2025 | Review orders entered by Wake County Superior Court. | JWG | 0.40 | $695.00 | $278.00 |
| 02/18/2025 | Review of corporate governance documents to determine special master's rights to appoint board members. | BDR | 1.10 | $275.00 | $302.50 |
| 02/18/2025 | Conference with JWG re: (1) Katten memo on federal preemption of state receiverships and (2) Bill Janvier's monthly Receiver reports detailing Lindberg violations of TRO. | BDR | 0.10 | $275.00 | $27.50 |
| 02/18/2025 | Review of Receiver reports filed by Bill Janvier to determine which entities are transferring funds to Lindberg in violation of the TRO. | BDR | 0.80 | $275.00 | $220.00 |
| 02/18/2025 | Conference BDR regarding Katten memo and monthly report of Lindberg TRO violation. | JWG | 0.10 | $695.00 | $69.50 |
| 02/19/2025 | Review of Receiver reports filed by Bill Janvier to determine which entities are transferring funds to Lindberg in violation of the TRO. | BDR | 0.90 | $275.00 | $247.50 |
| 02/19/2025 | Conference JWG re request from Judge Cogburn re timing of special master's analyses. | MLM | 0.40 | $425.00 | $170.00 |
| 02/19/2025 | Emails with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Taylor Stout, Brandon McCarthy, James Wyatt, Ryan Meyer, Robert Blake, Scott Avila, and JWG re request from Judge Cogburn re timing of sentencing. | MLM | 0.10 | $425.00 | $42.50 |
| 02/19/2025 | Emails with general counsel for primary restitution asset re assignment agreement. | MLM | 0.10 | $425.00 | $42.50 |
| 02/20/2025 | Conference JWG re scope of special master order. | MLM | 0.50 | $425.00 | $212.50 |
| 02/20/2025 | Emails with Paul Murray, William Gallagher, John Babcock, Mo Meghji, Matt Manning, Ronan Lennon, Steve Wilson, Michael Neary, Luke Smullen, Diarmuid Argue, and JWG re no duty release letter for Grant Thornton. Conference JWG re the same. Emails with Scott Avila and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/20/2025 | Review further revisions to consent to assignment agreement. Emails with Layne Smith, Hannah Tuttle, general counsel for primary restitution asset, Steve Waterman, and JWG re the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/20/2025 | Review draft special master letter acknowledging loan documents. Conference JWG re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 02/20/2025 | Review revised joinders to operating agreement and voting trust agreement. Emails with Layne | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Smith, Hannah Tuttle, general counsel for primary restitution asset, Steve Waterman, and JWG re the same. | | | | |
| 02/20/2025 | Further review and analysis of late-proposed edits to beneficial interest assignment agreement. Conference JWG re the same. Emails with Layne Smith, Hannah Tuttle, general counsel for primary restitution asset, Steve Waterman, and JWG re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 02/20/2025 | Review final versions of joinders to operating agreement and voting trust agreement. Emails with Hannah Tuttle, Layne Smith, Steve Waterman, general counsel for primary restitution asset, and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/20/2025 | Draft term sheet for scope of special master's rights and responsibilities and conferences with JWG re the same. | MLM | 2.10 | $425.00 | $892.50 |
| 02/20/2025 | Review letter and memo from G. Lindberg re suggestions. Review memo from Katten on federal preemption. Review special master order in preparation for meeting with DOJ attorneys and Katten attorneys. | JWG | 1.30 | $695.00 | $903.50 |
| 02/20/2025 | Video conference with James Wyatt, Brandon McCarthy, Taylor Stout, Ben Bain-Creed, Dan Ryan, Lyndie Freeman, Don Harer, Scott Avila, and JWG re sentencing timeline and related issues. | MLM | 0.80 | $425.00 | $340.00 |
| 02/20/2025 | Conference with JWG following up on video conference with government and defense counsel. | MLM | 0.40 | $425.00 | $170.00 |
| 02/20/2025 | Conference D. Ryan, L. Freeman, T. Stout, B. Bain-Creed, J. Wyatt, B. McCarthy, S. Avila, D. Harer and M. Martinez re how to respond to inquiry from court re special master's timeline. Post call discussion with M. Martinez. | JWG | 1.20 | $695.00 | $834.00 |
| 02/20/2025 | Telephone call A. Kirshner re how to present claims data. | JWG | 0.60 | $695.00 | $417.00 |
| 02/20/2025 | Video conference with Don Harer, Amy Kirschner, Scott Avila, and JWG re motion for clarification of special master duties. | MLM | 1.40 | $425.00 | $595.00 |
| 02/20/2025 | Call with S. Avila, D. Harer, A. Kirshna, & M. Martinez re case status. Follow-up conference with M. Martinez. | JWG | 1.60 | $695.00 | $1,112.00 |
| 02/21/2025 | Emails with Patrick Ryan, Layne Smith, JWG, and others re designation of voting trust in pertinent documents. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/21/2025 | Investigate various assets. | MLM | 1.70 | $425.00 | $722.50 |
| 02/21/2025 | Teams call with W. Camden, C. Poe, S. Avila and A. Kirshner re claim of NC Insurance companies. | JWG | 0.40 | $695.00 | $278.00 |
| 02/24/2025 | Research re primary restitution assets. | MLM | 2.10 | $425.00 | $892.50 |
| 02/24/2025 | Conference BDR and JWG re overarching issues in the assignment imposed by the special master order and next steps. | MLM | 0.90 | $425.00 | $382.50 |
| 02/24/2025 | Meeting with JWG and MLM to discuss strategy. | BDR | 0.90 | $275.00 | $247.50 |
| 02/24/2025 | Conference M. Martinez & B. Rhodes re case status, including need for additional instructions from court. | JWG | 0.90 | $695.00 | $625.50 |
| 02/24/2025 | Review of corporate governance documents of primary restitution asset and NHC to determine procedure for replacing board members. | BDR | 0.90 | $275.00 | $247.50 |
| 02/24/2025 | Telephone call from general counsel for primary restitution asset re financial status. | MLM | 0.30 | $425.00 | $127.50 |
| 02/24/2025 | Emails with Scott Avila and JWG re financial status. | MLM | 0.20 | $425.00 | $85.00 |
| 02/24/2025 | Review executed consent to assignment of beneficial ownership interest by primary restitution asset board of directors. | MLM | 0.10 | $425.00 | $42.50 |
| 02/24/2025 | Telephone call from Margaret Westbrook re corporate governance issues and administrative expenses. | MLM | 0.50 | $425.00 | $212.50 |
| 02/24/2025 | Review of SEC action against Lindberg to determine if the court ordered disgorgement. | BDR | 0.50 | $275.00 | $137.50 |
| 02/24/2025 | Conference BDR re S.E.C. enforcement action against investment advisory firm. | MLM | 0.10 | $425.00 | $42.50 |
| 02/25/2025 | Continue drafting proposed term sheet outlining scope of Special Master's authority. | MLM | 2.90 | $425.00 | $1,232.50 |
| 02/25/2025 | Review of corporate governance documents of primary restitution asset and NHC to determine procedure for replacing board members. | BDR | 1.60 | $275.00 | $440.00 |
| 02/25/2025 | Conference with MLM re: primary restitution asset corporate governance documents. | BDR | 0.30 | $275.00 | $82.50 |
| 02/25/2025 | Conference call with Jim Lanik and John Babcock re NHC corporate governance concerns and relationship between special master and NHC. | MLM | 0.60 | $425.00 | $255.00 |
| 02/25/2025 | Research re SACs and NHC. | MLM | 1.50 | $425.00 | $637.50 |
| 02/25/2025 | Conference JWG and BDR re NHC board issues. | MLM | 0.80 | $425.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/2025 | Conference with JWG and MLM re: appointing NHC board members and circulation of 'term sheet'. | BDR | 0.80 | $275.00 | $220.00 |
| 02/25/2025 | Analysis of duties of NHC Board to policyholders. | BDR | 0.20 | $275.00 | $55.00 |
| 02/25/2025 | Emails with John Babcock and Jim Lanik on NHC corporate governance issues and Clanwilliam sale. | MLM | 0.50 | $425.00 | $212.50 |
| 02/25/2025 | Conference M. Martinez and B. Rhodes re their conversation with J. Babcock re New Hold Co and issues raised in that call. | JWG | 0.80 | $695.00 | $556.00 |
| 02/25/2025 | Research re: forfeiture. | BDR | 1.30 | $275.00 | $357.50 |
| 02/25/2025 | Conference with MLM re: forfeiture. | BDR | 0.30 | $275.00 | $82.50 |
| 02/25/2025 | Conferences with BDR re forfeiture concepts. | MLM | 0.30 | $425.00 | $127.50 |
| 02/26/2025 | Review final execution versions of assignment-related documents. Conferences with JWG re the same. Conference BLF re the same. Emails with Layne Smith, Hannah Tuttle, general counsel for primary restitution asset, and JWG re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 02/26/2025 | Review draft term sheet clarifying order appointing special master and discuss with M. Martinez. | JWG | 0.50 | $695.00 | $347.50 |
| 02/26/2025 | Research re: forfeiture. | BDR | 2.10 | $275.00 | $577.50 |
| 02/26/2025 | Review proposed Term Sheet. | BDR | 0.40 | $275.00 | $110.00 |
| 02/26/2025 | Review of NDA proposed by JPLs. | BDR | 0.70 | $275.00 | $192.50 |
| 02/26/2025 | Review quarterly report filed by the North Carolina commissioner of insurance on November 8, 2024. | MLM | 2.80 | $425.00 | $1,190.00 |
| 02/26/2025 | Reviewed and uploaded documents to Logikcull. | BDR | 0.20 | $275.00 | $55.00 |
| 02/26/2025 | Emails BDR re certain insurance-related statutes. Conference BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 02/26/2025 | Analysis of NC Gen. Stat. § 58-30-20. | BDR | 0.30 | $275.00 | $82.50 |
| 02/26/2025 | Conference with MLM re: analysis of N.C. Gen. Stat. §58-30-20. | BDR | 0.10 | $275.00 | $27.50 |
| 02/26/2025 | Conference JWG re draft special master clarification term sheet. | MLM | 0.20 | $425.00 | $85.00 |
| 02/26/2025 | Reviewed and uploaded documents to Logikcull: NHC Board minutes; NHC Board discussion materials; org charts; M3 correspondence; various other documentation. | BDR | 1.90 | $275.00 | $522.50 |
| 02/26/2025 | Emails with JWG and BDR re Klaus Bak and | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Kevin Davidson. | | | | |
| 02/26/2025 | Review email from Jeff McFarlane to JWG on February 2, 2025. | MLM | 0.10 | $425.00 | $42.50 |
| 02/26/2025 | Review email from Julian Jahoo to JWG on February 3, 2025. | MLM | 0.10 | $425.00 | $42.50 |
| 02/26/2025 | Review Bill Janvier's January 31, 2025 motion to further extend NHC implementation deadlines. | MLM | 0.10 | $425.00 | $42.50 |
| 02/26/2025 | Revise draft special master clarification order term sheet. | MLM | 0.30 | $425.00 | $127.50 |
| 02/26/2025 | Review February 3, 2025 email from Rich Casolari to JWG. | MLM | 0.10 | $425.00 | $42.50 |
| 02/26/2025 | Emails with Scott Avila, BDR, and JWG re special master clarification term sheet. | MLM | 0.10 | $425.00 | $42.50 |
| 02/26/2025 | Revise draft non-disclosure agreement for Bermudian insurance companies' information. | MLM | 0.60 | $425.00 | $255.00 |
| 02/26/2025 | Emails with JWG and BDR re draft non-disclosure agreement forwarded by Amy Kirschner. Emails with Amy Kirschner re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 02/26/2025 | Review and summarize BRG valuations of Lindberg enterprise. | BDR | 0.50 | $275.00 | $137.50 |
| 02/26/2025 | Research re: Pavonia Life Insurance Co. | BDR | 0.20 | $275.00 | $55.00 |
| 02/26/2025 | Conference BDR re his analysis of North Carolina General Statute §58-30-20. | MLM | 0.10 | $425.00 | $42.50 |
| 02/27/2025 | Research various litigation around the country pertaining to Lindberg. | MLM | 1.30 | $425.00 | $552.50 |
| 02/27/2025 | Emails with Scott Avila, Don Harer, JWG, and BDR re upcoming call with government and defense counsel. | MLM | 0.10 | $425.00 | $42.50 |
| 02/27/2025 | Conferences with JWG re non-disclosure agreement with Bermudian insurance companies. Emails with Amy Kirschner re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 02/27/2025 | Review NDA requested by PBLA. | JWG | 0.30 | $695.00 | $208.50 |
| 02/27/2025 | Research re activities and financial affairs of insurance company victims. | MLM | 1.50 | $425.00 | $637.50 |
| 02/27/2025 | Revise draft special master role clarification term sheet. | MLM | 0.60 | $425.00 | $255.00 |
| 02/27/2025 | Video conference with Dan Ryan, Brandon McCarthy, James Wyatt, Ryan Meyer, Scott Avila, Don Harer, JWG, and BDR re status of special master's activities. Follow-up video conference | MLM | 1.20 | $425.00 | $510.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with Scott Avila and Don Harer re the same. Follow-up conference with JWG and BDR re the same. | | | | |
| 02/27/2025 | Call with JWG, MLM, Dan Ryan, Scott Avila, Amy Kirshner, Don Harer, Ryan Meyer, James W., and Brandon McCarthy. | BDR | 0.30 | $275.00 | $82.50 |
| 02/27/2025 | Call with JWG, MLM, Scott Avila, and Don Harer. | BDR | 0.70 | $275.00 | $192.50 |
| 02/27/2025 | Follow-up conference with JWG and MLM after calls with DOJ, Paladin, and Katten personnel. | BDR | 0.30 | $275.00 | $82.50 |
| 02/27/2025 | Review and summarize BRG valuation. | BDR | 2.20 | $275.00 | $605.00 |
| 02/27/2025 | Weekly conference with D. Ryan, J. Wyatt, R. Meyer, B. McCarthy, S. Avila, A. Kirshner, D. Harer, M. Martinez & B. Rhodes re case status. Follow-up call with S. Avila & D. Harer. | JWG | 1.10 | $695.00 | $764.50 |
| 02/27/2025 | Reviewed state court dockets to determine whether motion to expand receiver's powers was filed. | BDR | 0.20 | $275.00 | $55.00 |
| 02/27/2025 | Review of notice of removal of NHC directors. | BDR | 0.10 | $275.00 | $27.50 |
| 02/27/2025 | Review of MOU to determine whether NHC has duty to increase long-term equity of SACs. | BDR | 0.10 | $275.00 | $27.50 |
| 02/27/2025 | Conference call with Margaret Westbrook and JWG re asset and liability information gathering. | MLM | 0.80 | $425.00 | $340.00 |
| 02/27/2025 | Phone call M. Westbrook and M. Martinez re New Hold Co issues. | JWG | 0.80 | $695.00 | $556.00 |
| 02/27/2025 | Research re: injunctions against third parties to prevent dissipation of assets that would otherwise be available for restitution. | BDR | 1.80 | $275.00 | $495.00 |
| 02/27/2025 | Review Bill Janvier motion to modify TRO; conference with MLM re: same. | BDR | 0.50 | $275.00 | $137.50 |
| 02/27/2025 | Review draft director removal letter prepared by John Babcock. Conferences with JWG re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 02/27/2025 | Video conference with Scott Avila, Don Harer, Amy Kirschner, JWG, and BDR re special master clarification term sheet. | MLM | 1.10 | $425.00 | $467.50 |
| 02/27/2025 | Call with JWG, MLM, Scott Avila, Don Harer, and Amy Kirschner. | BDR | 0.70 | $275.00 | $192.50 |
| 02/27/2025 | Conferences with JWG re NHC corporate governance issues. | MLM | 0.30 | $425.00 | $127.50 |
| 02/27/2025 | Finalize letter from JWG to NHC board of directors re removal of Kathy Million and Lonna | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Carter. | | | | |
| 02/27/2025 | Conference S. Avila, D. Harer, Amy Kirshner, M. Martinez & B. Rhodes re draft term sheet seeking clarification of duties of special master. Follow-up conference with M. Martinez. | JWG | 1.30 | $695.00 | $903.50 |
| 02/28/2025 | Review email from general counsel for primary restitution asset regarding replacing Global Growth's appointed manager on the primary restitution asset Board of Managers. | JWG | 0.10 | $695.00 | $69.50 |
| 02/28/2025 | Review procedure for replacing board members. | BDR | 0.10 | $275.00 | $27.50 |
| 02/28/2025 | Review and sign NDA with PBLA, Northstar & Omnia. | JWG | 0.20 | $695.00 | $139.00 |
| 02/28/2025 | Research re: third party injunctions. | BDR | 1.10 | $275.00 | $302.50 |
| 02/28/2025 | Call with JWG, Scott Avila, Don Harer, Stanley Ho, and general counsel and board members for primary restitution asset. | BDR | 1.20 | $275.00 | $330.00 |
| 02/28/2025 | Follow-up conference with JWG after call with primary restitution asset and Paladin personnel. | BDR | 0.20 | $275.00 | $55.00 |
| 02/28/2025 | Prepare summary of call with JWG, primary restitution asset, and Paladin. | BDR | 0.40 | $275.00 | $110.00 |
| 02/28/2025 | Meet via Teams with independent managers of primary restitution asset & Paladin to discuss role of special master in sale process. | JWG | 1.20 | $695.00 | $834.00 |
| 02/28/2025 | Conference with BDR regarding call with primary restitution asset and Paladin. | JWG | 0.20 | $695.00 | $139.00 |
| 03/03/2025 | Draft memo re: third-party injunctions. | BDR | 2.80 | $275.00 | $770.00 |
| 03/03/2025 | Research re: third party injunctions. | BDR | 1.90 | $275.00 | $522.50 |
| 03/03/2025 | Draft letter to board of managers informing them of removal of Kathy Million and appointment of Scott Avila. | BDR | 0.80 | $275.00 | $220.00 |
| 03/03/2025 | Review Primary Restitution Asset corporate governance documents to determine whether lenders have veto right over Lindberg's assignment to special master. | BDR | 0.70 | $275.00 | $192.50 |
| 03/03/2025 | Conference with MLM re: call with primary restitution asset. | BDR | 0.30 | $275.00 | $82.50 |
| 03/03/2025 | Conference BDR re issues with liquidating the primary restitution assets. | MLM | 0.30 | $425.00 | $127.50 |
| 03/03/2025 | Return telephone call to Jeff Oleynik re victim restitution issues. | MLM | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/03/2025 | Review emails between Ryan Meyer and Dan Ryan re expansion of Bill Janvier's powers. | MLM | 0.10 | $425.00 | $42.50 |
| 03/03/2025 | Emails with general counsel for primary restitution asset re outstanding issues impacting victim restitution. | MLM | 0.10 | $425.00 | $42.50 |
| 03/03/2025 | Revise draft special master scope term sheet based on feedback received from Paladin. | MLM | 1.10 | $425.00 | $467.50 |
| 03/03/2025 | Return telephone call to general counsel for primary restitution asset re outstanding issues impacting victim restitution. | MLM | 0.30 | $425.00 | $127.50 |
| 03/03/2025 | Review email from John Babcock re: potential closure of NHC deposit accounts. | BDR | 0.20 | $275.00 | $55.00 |
| 03/03/2025 | Emails with John Babcock, Jim Lanik, JWG, and BDR re banking issues facing entities affiliated with Global Growth. Emails with Scott Avila and Don Harer re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 03/03/2025 | Research re intersection of forfeiture concepts and restitution concepts. | MLM | 0.90 | $425.00 | $382.50 |
| 03/03/2025 | Emails with Scott Avila, Don Harer, and JWG re primary restitution assets assignment agreements. | MLM | 0.10 | $425.00 | $42.50 |
| 03/03/2025 | Further review and analysis of Conservatrix NV summary by Amy Kirschner; researched status of Conservatrix judgment. | BDR | 0.20 | $275.00 | $55.00 |
| 03/03/2025 | Telephone call from JWG re draft term sheet clarifying role of special master. Emails with Don Harer, Scott Avila, and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 03/03/2025 | Conference with MLM re: conversation with primary restitution asset general counsel. | BDR | 0.10 | $275.00 | $27.50 |
| 03/04/2025 | Emails with John Babcock and Jim Lanik re officers and directors insurance and complete execution of assignment agreement. Emails with BDR and JWG re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 03/04/2025 | Revise draft special master role term sheet. | MLM | 0.60 | $425.00 | $255.00 |
| 03/04/2025 | Review emails with Don Harer re: changes to Term Sheet. | BDR | 0.10 | $275.00 | $27.50 |
| 03/04/2025 | Briefly review NHC officer and director insurance policy and upload to Logikcull. | BDR | 0.20 | $275.00 | $55.00 |
| 03/04/2025 | Review of Conservatrix NV summary by Amy Kirschner; researched status of Conservatrix judgment. | BDR | 0.50 | $275.00 | $137.50 |
| 03/04/2025 | Review emails from Amy Kirschner and BDR re | MLM | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Conservatrix. | | | | |
| 03/04/2025 | Draft memo re: third-party injunctions. | BDR | 1.70 | $275.00 | $467.50 |
| 03/04/2025 | Video conference with Scott Avila, Don Harer, and BDR re various task items, including corporate governance and scope of special master's authority. | MLM | 0.50 | $425.00 | $212.50 |
| 03/04/2025 | Call with MLM, Scott Avila, and Don Harer. | BDR | 0.50 | $275.00 | $137.50 |
| 03/04/2025 | Follow-up conference with MLM re: call with Paladin and action items. | BDR | 0.30 | $275.00 | $82.50 |
| 03/04/2025 | Conference BDR following up on video conference with Paladin. | MLM | 0.30 | $425.00 | $127.50 |
| 03/04/2025 | Review Primary Restitution Asset corporate governance documents to determine board observer rights. | BDR | 0.40 | $275.00 | $110.00 |
| 03/04/2025 | Draft letter removing Bob Alban as board observer. | BDR | 0.30 | $275.00 | $82.50 |
| 03/04/2025 | Draft introductory emails to HPS and Freedom 3. | MLM | 0.40 | $425.00 | $170.00 |
| 03/04/2025 | Video conference with Mo Meghji, Matt Manning, John Babcock, Jim Lanik, and BDR re depository institution concerns relating to ultimate beneficial ownership of SACs. | MLM | 0.50 | $425.00 | $212.50 |
| 03/04/2025 | Call with MLM, John Babcock, Jim Lanik, Matthew Manning, and Mohsin Meghji re: Metropolitan Bank closing NHC/GGH accounts. | BDR | 0.50 | $275.00 | $137.50 |
| 03/04/2025 | Follow-up conference with MLM re: call with NHC counsel and M3 personnel. | BDR | 0.20 | $275.00 | $55.00 |
| 03/04/2025 | Draft letter to Metropolitan Commercial Bank re SACs deposits. Emails with John Babcock and Jim Lanik re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 03/04/2025 | Conference with MLM re: collection of restitution being exempt from automatic stay. | BDR | 0.10 | $275.00 | $27.50 |
| 03/04/2025 | Confirm whether list of entities with bank accounts frozen by Metropolitan Bank are all SACs. | BDR | 0.90 | $275.00 | $247.50 |
| 03/04/2025 | Video conference with Wes Camden, Caitlin Poe, and BDR re victim restitution concepts. | MLM | 1.60 | $425.00 | $680.00 |
| 03/04/2025 | Conference BDR following up on conversation with Wes Camden and Caitlin Poe. | MLM | 0.40 | $425.00 | $170.00 |
| 03/04/2025 | Call with MLM, Wes Camden, and Caitlin Poe. | BDR | 1.60 | $275.00 | $440.00 |
| 03/04/2025 | Follow up conference with MLM after call with Williams Mullen. | BDR | 0.40 | $275.00 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/04/2025 | Research re: Federal Debt Collection Procedure Act and attachment concepts. | BDR | 0.50 | $275.00 | $137.50 |
| 03/04/2025 | Research re: Anti-Injunction Act. | BDR | 0.50 | $275.00 | $137.50 |
| 03/05/2025 | Research re various remedies available in the context of victim restitution. | MLM | 1.70 | $425.00 | $722.50 |
| 03/05/2025 | Research re authorized depository institutions. Conference BDR re the same. Emails with Don Harer, Scott Avila, Wyatt Branson, BDR, and JWG re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 03/05/2025 | Revisions to memo re: third party injunctions. | BDR | 1.10 | $275.00 | $302.50 |
| 03/05/2025 | Draft letter to NHC board designating Don Harer as a special master's selection to the board. | MLM | 0.40 | $425.00 | $170.00 |
| 03/05/2025 | Proofread letter designating Don Harer to the board. | BDR | 0.10 | $275.00 | $27.50 |
| 03/05/2025 | Make further revisions to the special master clarification term sheet. Emails with Don Harer, Scott Avila, JWG, and BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 03/05/2025 | Draft cover email to Dan Ryan and Ben Bain-Creed re special master clarification term sheet. | MLM | 0.30 | $425.00 | $127.50 |
| 03/05/2025 | Review Special Master term sheet prior to circulation to DOJ. | BDR | 0.30 | $275.00 | $82.50 |
| 03/05/2025 | Conference with MLM re: federal district court authority to enjoin state court receivership. | BDR | 0.20 | $275.00 | $55.00 |
| 03/05/2025 | Research re Global Growth Holdings. | MLM | 0.70 | $425.00 | $297.50 |
| 03/05/2025 | Conference BDR re: federal district court authority to enjoin state receivership. | MLM | 0.20 | $425.00 | $85.00 |
| 03/06/2025 | Emails with Don Harer, Scott Avila, JWG, and BDR term sheet to clarify special master's role and responsibilities. | MLM | 0.10 | $425.00 | $42.50 |
| 03/06/2025 | Emails with Bill Gallagher, Billy Kroupa, Richard Kellner, Mo Meghji, Matt Manning, John Babcock, and Don Harer re D&O insurance issues for NHC. | MLM | 0.10 | $425.00 | $42.50 |
| 03/06/2025 | Finalize letter to Metropolitan Commercial Bank. Emails with John Babcock, JWG, and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 03/06/2025 | Circulate memo re: federal district court authority to issue injunctions in connection with restitution. | BDR | 0.10 | $275.00 | $27.50 |
| 03/06/2025 | Video conference with Dan Ryan, Julia Park, Ben Bain-Creed, Taylor Stout, Ryan Meyer, Brandon McCarthy, Don Harer, Amy Kirschner, Don Harer, Scott Avila, and BDR re status of special master's | MLM | 0.50 | $425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| | efforts. | | | | |
| 03/06/2025 | Call with MLM, Dan Ryan, Ben Bain-Creed, Taylor Stout, Scott Avila, Amy Kirschner, Don Harer, Allen Soong, Brandon McCarthy, and Ryan Meyer. | BDR | 0.50 | $275.00 | $137.50 |
| 03/06/2025 | Conference BDR following up on a discussion with prosecution and defense. | MLM | 0.30 | $425.00 | $127.50 |
| 03/06/2025 | Follow-up conference with MLM re: call with DOJ, Paladin, and Katten personnel. | BDR | 0.30 | $275.00 | $82.50 |
| 03/06/2025 | Review NHC Board welcome letter to Don Harer and upload to Logikcull. | BDR | 0.20 | $275.00 | $55.00 |
| 03/06/2025 | Video conference with Freedom 3 representatives, general counsel for primary restitution asset, Layne Smith, and Scott Avila. | MLM | 0.50 | $425.00 | $212.50 |
| 03/06/2025 | Research re various primary restitution assets and assets not included as a primary restitution asset in the order appointing special master. | MLM | 1.30 | $425.00 | $552.50 |
| 03/06/2025 | Review and summarize communication from Kathy Million re: deactivation of bank accounts. | BDR | 0.30 | $275.00 | $82.50 |
| 03/06/2025 | Telephone call from general counsel for primary restitution asset re HPS and Freedom 3. | MLM | 0.30 | $425.00 | $127.50 |
| 03/06/2025 | Video conference with Dan Ryan, Julia Park, Ben Bain-Creed, Taylor Stout, and BDR re special master rights and responsibilities clarification term sheet. | MLM | 1.00 | $425.00 | $425.00 |
| 03/06/2025 | Telephone call from Wes Camden re certification regarding beneficial owners of legal entity customers for Wells Fargo. Research re the same. Emails with John Babcock, Jim Lanik, JWG, and BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 03/06/2025 | Conference with BDR following up on discussion with government. | MLM | 0.30 | $425.00 | $127.50 |
| 03/06/2025 | Call with MLM, Dan Ryan, Ben Bain-Creed, Taylor Stout, and Julia Park. | BDR | 1.00 | $275.00 | $275.00 |
| 03/06/2025 | Follow-up conference with MLM re: call with DOJ. | BDR | 0.30 | $275.00 | $82.50 |
| 03/06/2025 | Review and analysis of COBO form. | BDR | 0.30 | $275.00 | $82.50 |
| 03/06/2025 | Telephone call from Don Harer re winddown of residential treatment facility by NHC. Emails with BDR and JWG re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 03/06/2025 | Research re: real property owned by Lindberg. | BDR | 1.00 | $275.00 | $275.00 |
| 03/06/2025 | Video conference with Scott Avila, Amy Kirschner, | MLM | 0.90 | $425.00 | $382.50 |

| | | | | | |
|---|---|---|---|---|---|
| | and Don Harer re loss calculations, depository issues, and NHC board meeting. | | | | |
| 03/06/2025 | Review memo from B. Rhodes re court's authority to impose lien. | JWG | 0.30 | $695.00 | $208.50 |
| 03/07/2025 | Research re Lindberg-related real estate. | MLM | 0.50 | $425.00 | $212.50 |
| 03/07/2025 | Emails with John Babcock, Jim Lanik, BDR, and JWG re depository banking issues. Emails with Steve Wilson, Bill Janvier, and Margaret Westbrook re the same. Emails with Dan Ryan and Ben Bain-Creed re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 03/07/2025 | Conference JWG and BDR overarching issues with special master duties and obligations. | MLM | 0.90 | $425.00 | $382.50 |
| 03/07/2025 | Conference with JWG and MLM re: update in Lindberg case. | BDR | 0.70 | $275.00 | $192.50 |
| 03/07/2025 | Analysis of 28 U.S.C. § 3101. | BDR | 0.20 | $275.00 | $55.00 |
| 03/07/2025 | Call with JWG, MLM, Jim Lanik, Mo Meghji, and Wes Camden re: ultimate beneficial owner certification. | BDR | 0.30 | $275.00 | $82.50 |
| 03/07/2025 | Follow up conference with JWG and MLM re: call with NHC and NCIC personnel re: ultimate beneficial owner issue. | BDR | 0.30 | $275.00 | $82.50 |
| 03/07/2025 | Research re: real property owned by GEL or non-SAC entities. | BDR | 1.70 | $275.00 | $467.50 |
| 03/07/2025 | Video conference with Mo Meghji, Jim Lanik, Wes Camden, JWG, and BDR re depository issues. Follow-up calls with Jim Lanik re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 03/07/2025 | Video conference with HPS re role of special master. | MLM | 0.50 | $425.00 | $212.50 |
| 03/07/2025 | Call with J. Lanik, Mo Meghji, Wes Camden, M. Martinez and B. Rhodes re: ultimate beneficial owner certification. | JWG | 0.30 | $695.00 | $208.50 |
| 03/07/2025 | Call S. Avila, general counsel for primary restitution asset, M. Martinez, J. Britton, L. Smith, H. Chu, D. Harer, J. Lee and board member re HPS and efforts to sell primary restitution asset. | JWG | 0.50 | $695.00 | $347.50 |
| 03/07/2025 | Conferences with M. Martinez and B. Rhodes for update on case matters. | JWG | 0.90 | $695.00 | $625.50 |
| 03/07/2025 | Review and analyze depository issues facing non-SACs. Emails with Scott Avila, Amy Kirschner, and Don Harer re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 03/10/2025 | Review issues re depository services to Specified Affiliated Companies. Emails with Jim Lanik re the | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | same. Emails with Jim Lanik, Cassidy Willard, John Babcock, Mo Meghji, Matt Manning, JWG, and BDR re the same. | | | | |
| 03/10/2025 | Review primary restitution asset form NDA. | BDR | 0.70 | $275.00 | $192.50 |
| 03/10/2025 | Review primary restitution asset board minutes. | BDR | 0.10 | $275.00 | $27.50 |
| 03/10/2025 | Telephone call from general counsel for primary restitution asset re presidential pardons. | MLM | 0.20 | $425.00 | $85.00 |
| 03/10/2025 | Review email from Matt Manning enclosing various documents. Emails with BDR and JWG re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 03/10/2025 | Review summary prepared by Don Harer for recent NHC board meeting. Review letter from Waldrep Wall to Don Harer dated March 5, 2025. | MLM | 0.30 | $425.00 | $127.50 |
| 03/10/2025 | Review of correspondence between Paladin team and Williams Mullen. | BDR | 0.10 | $275.00 | $27.50 |
| 03/10/2025 | Review and upload documents (provided by Paladin via M3 Partners) to Logikcull. | BDR | 0.30 | $275.00 | $82.50 |
| 03/10/2025 | Research re: pre-judgment remedies, liens, attachment; conference with MLM re: same. | BDR | 3.20 | $275.00 | $880.00 |
| 03/10/2025 | Telephone call to Amy Kirschner re victim loss calculation issues. | MLM | 0.60 | $425.00 | $255.00 |
| 03/10/2025 | Telephone call to Amy Kirschner re depository issues for entities that are not considered "Specified Affiliated Companies." | MLM | 0.30 | $425.00 | $127.50 |
| 03/10/2025 | Conference BDR re prejudgment remedies. | MLM | 0.40 | $425.00 | $170.00 |
| 03/10/2025 | Draft memo re: prejudgment remedies. | BDR | 0.40 | $275.00 | $110.00 |
| 03/10/2025 | Video conference with board member and general counsel for primary restitution asset, Don Harer, Stanley Ho, and JWG re asset disposition issues. | MLM | 0.90 | $425.00 | $382.50 |
| 03/10/2025 | Conference D. Harer, S. Ho, S. Avila, board member and general counsel for primary restitution asset & M. Martinez re introduction to board member and motivation to sell primary restitution asset. | JWG | 0.90 | $695.00 | $625.50 |
| 03/11/2025 | Research available pre-judgment remedies for victim restitution awards. | MLM | 1.70 | $425.00 | $722.50 |
| 03/11/2025 | Research re presidential pardon power. | MLM | 0.30 | $425.00 | $127.50 |
| 03/11/2025 | Draft memo re: prejudgment remedies. | BDR | 0.40 | $275.00 | $110.00 |
| 03/11/2025 | Review and upload documents (provided by Paladin via M3 Partners) to Logikcull. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/11/2025 | Video conferences with Scott Avila, Don Harer, Amy Kirschner, JWG, and BDR re special master clarification order term sheet. | MLM | 2.50 | $425.00 | $1,062.50 |
| 03/11/2025 | Call with JWG, MLM, Scott Avila, Don Harer, and Amy Kirschner re: "term sheet". | BDR | 1.00 | $275.00 | $275.00 |
| 03/11/2025 | Conference D. Harer, S. Avila, A. Kirschner, M. Martinez & B. Rhodes re draft term sheet seeking clarification of Special Master responsibilities. | JWG | 1.00 | $695.00 | $695.00 |
| 03/11/2025 | Follow-up conference with JWG and MLM re: call with Paladin. | BDR | 0.20 | $275.00 | $55.00 |
| 03/11/2025 | Review email chain re: Fleet Assist. | BDR | 0.10 | $275.00 | $27.50 |
| 03/11/2025 | Review of Bo Gaddy complaint against Steve Wilson (re: Fleet Assist) and upload to Logikcull. | BDR | 0.60 | $275.00 | $165.00 |
| 03/11/2025 | Research re: real property owned by Lindberg. | BDR | 0.10 | $275.00 | $27.50 |
| 03/11/2025 | Revise draft special master clarification order term sheet. | MLM | 1.10 | $425.00 | $467.50 |
| 03/11/2025 | Emails with Jim Lanik and John Babcock re list of SACs. | MLM | 0.10 | $425.00 | $42.50 |
| 03/11/2025 | Research re: writs of attachment and garnishment; make revision to term sheet re: the same. | BDR | 1.10 | $275.00 | $302.50 |
| 03/11/2025 | Emails with JWG and BDR re scope of primary restitution assets. | MLM | 0.20 | $425.00 | $85.00 |
| 03/11/2025 | Conference with MLM and BDR regarding call with Paladin. | JWG | 0.20 | $695.00 | $139.00 |
| 03/11/2025 | Conference with JOE and BDR regarding call with Paladin. | MLM | 0.20 | $425.00 | $85.00 |
| 03/12/2025 | Emails with Steve Wilson, Scott Avila, Don Harer, JWG, and BDR re introductory call. | MLM | 0.20 | $425.00 | $85.00 |
| 03/12/2025 | Emails with Nick Kajon, Scott Avila, Daniel Huyett, Ryan O'Neill, JWG, and BDR re clemency and related concerns. | MLM | 0.40 | $425.00 | $170.00 |
| 03/12/2025 | Revise draft special master scope term sheet. | MLM | 1.20 | $425.00 | $510.00 |
| 03/12/2025 | Conference with MLM re: call with Paladin concerning term sheet. | BDR | 0.30 | $275.00 | $82.50 |
| 03/12/2025 | Review and propose changes to Term Sheet. | BDR | 0.70 | $275.00 | $192.50 |
| 03/12/2025 | Emails with Caitlin Poe and Wes Camden re victim loss calculations. | MLM | 0.10 | $425.00 | $42.50 |
| 03/12/2025 | Conference BDR re term sheet concepts. | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/12/2025 | Review email from Matt Manning re Damovo. Emails with JWG and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 03/12/2025 | Emails with Margaret Westbrook, Bill Janvier, John Gardner, and BDR re Fleet Assist. | MLM | 0.10 | $425.00 | $42.50 |
| 03/12/2025 | Emails with Layne Smith, Steve Waterman, general counsel for primary restitution asset, and JWG re potential interference with forthcoming sale efforts. | MLM | 0.10 | $425.00 | $42.50 |
| 03/12/2025 | Review Clanwilliam sale process summaries and other materials provided by John Babcock. | MLM | 0.60 | $425.00 | $255.00 |
| 03/12/2025 | Emails with BDR re NHC board documents. | MLM | 0.10 | $425.00 | $42.50 |
| 03/12/2025 | Emails with Jim Lanik, John Babcock, Cassidy Willard, BDR, and JWG re up-to-date, comprehensive list of Specified Affiliated Companies. Emails with Don Harer and Scott Avila re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 03/12/2025 | Review NHC board packs and upload to Logikcull. | BDR | 1.00 | $275.00 | $275.00 |
| 03/12/2025 | Conference JWG re special master scope term sheet. | MLM | 0.10 | $425.00 | $42.50 |
| 03/12/2025 | Review proposed term sheet clarifying appointment order and discuss with M. Matinez. | JWG | 0.40 | $695.00 | $278.00 |
| 03/12/2025 | Draft various cover emails enclosing copies of the initial draft special master scope term sheet. | MLM | 0.30 | $425.00 | $127.50 |
| 03/12/2025 | Review of January 2025 NHC Board Meeting discussion materials. | BDR | 0.40 | $275.00 | $110.00 |
| 03/12/2025 | Review materials concerning potential sale of Damovo and conduct independent follow-up research re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 03/13/2025 | Review article about S.E.C. enforcement action against Greg Lindberg. Emails with JWG and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 03/13/2025 | Emails with Scott Avila, Don Harer, and JWG re preparing for joint call with prosecution and defense. | MLM | 0.10 | $425.00 | $42.50 |
| 03/13/2025 | Emails with Scott Avila, Don Harer, and JWG re primary restitution asset board. | MLM | 0.10 | $425.00 | $42.50 |
| 03/13/2025 | Review Clanwilliam sale process documents; upload to Logikcull. | BDR | 0.50 | $275.00 | $137.50 |
| 03/13/2025 | Review Carey Miller affidavit. | BDR | 0.70 | $275.00 | $192.50 |
| 03/13/2025 | Video conference with Dan Ryan, Ben Bain- | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Creed, Julia Park, Lyndie Freeman, Taylor Stout, Ryan Meyer, James Wyatt, Scott Avila, Don Harer, Amy Kirschner, JWG, and BDR re overall status of special master assignment. | | | | |
| 03/13/2025 | Conference T. Stout, D. Ryan, J. Wyatt, B. Bain-Creed, A. Kirshner, L. Freeman, R. Meyer, D. Harer, S. Avila, A. Soong, M. Martinez & B. Rhodes re case status and follow-up discussion with M. Martinez and B. Rhodes. | JWG | 0.70 | $695.00 | $486.50 |
| 03/13/2025 | Draft assignment of GEL's interest in SACs/trusts. | BDR | 4.10 | $275.00 | $1,127.50 |
| 03/13/2025 | Conference BDR and JWG following up on video conference with defense counsel and prosecution. | MLM | 0.20 | $425.00 | $85.00 |
| 03/13/2025 | Weekly call with JWG, MLM, Taylor Stout, Dan Ryan, Ben Bain-Creed, James Wyatt, Amy Kirschner, Scott Avila, Don Harer, Allen Soong, and Lyndie Freeman. | BDR | 0.60 | $275.00 | $165.00 |
| 03/13/2025 | Follow-up conference with JWG and MLM re: weekly DOJ call. | BDR | 0.20 | $275.00 | $55.00 |
| 03/13/2025 | Video conference with Don Harer, Amy Kirschner, Scott Avila, BDR, and JWG re overall case trajectory. | MLM | 0.40 | $425.00 | $170.00 |
| 03/13/2025 | Weekly call with JWG, MLM, Scott Avila, Don Harer, and Amy Kirschner. | BDR | 0.40 | $275.00 | $110.00 |
| 03/13/2025 | Conference S. Avila, D. Harer, A. Kirschner, M. Martinez and B. Rhodes re case status. | JWG | 0.40 | $695.00 | $278.00 |
| 03/14/2025 | Draft assignment of GEL's interest in SACs/trusts. | BDR | 1.50 | $275.00 | $412.50 |
| 03/14/2025 | Review Carey Miller affidavit. | BDR | 1.80 | $275.00 | $495.00 |
| 03/14/2025 | Video conference with John Johnston, Nick Kajon, Benjamin Wylie, Constantine Pourakis, and BDR re special master responsibilities term sheet. | MLM | 1.10 | $425.00 | $467.50 |
| 03/14/2025 | Call with MLM, Nick Kajon, Benjamin Wylie, John Johnston, CP, and RLO re: reaction to term sheet. | BDR | 1.10 | $275.00 | $302.50 |
| 03/14/2025 | Conference with MLM after call with Bermuda re: term sheet. | BDR | 0.60 | $275.00 | $165.00 |
| 03/14/2025 | Call with MLM, Tony Jones, and other counsel for ULICO re: term sheet. | BDR | 0.80 | $275.00 | $220.00 |
| 03/14/2025 | Conference with MLM after call with ULICO re: terms sheet. | BDR | 0.30 | $275.00 | $82.50 |
| 03/14/2025 | Video conference with Tony Jones, Luis Llach- | MLM | 0.80 | $425.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Zuniga, and BDR re special master responsibilities term sheet. | | | | |
| 03/14/2025 | Conferences with BDR re issues incidental to special master responsibilities term sheet, including, without limitation, NHC corporate governance issues and victim restitution statutes. | MLM | 0.60 | $425.00 | $255.00 |
| 03/14/2025 | Emails with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Taylor Stout, Julia Park, JWG, and BDR re term sheet reactions. | MLM | 0.10 | $425.00 | $42.50 |
| 03/17/2025 | Research re: priority of restitution under 28 USC § 3664. | BDR | 1.10 | $275.00 | $302.50 |
| 03/17/2025 | Review NCIC presentation to determine unpaid policyholder claim exposure. | BDR | 0.10 | $275.00 | $27.50 |
| 03/17/2025 | Analysis of ULICO charging order. | BDR | 0.80 | $275.00 | $220.00 |
| 03/17/2025 | Email to Amy Kirschner re: Bermuda policyholder losses. | BDR | 0.20 | $275.00 | $55.00 |
| 03/17/2025 | Review of Bermuda policyholder liabilities. | BDR | 0.50 | $275.00 | $137.50 |
| 03/17/2025 | Review email from BDR re restitution priorities research and conferences with BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 03/17/2025 | Review Paladin's proposed changes to special master term sheet. | BDR | 0.10 | $275.00 | $27.50 |
| 03/17/2025 | Review and summary of recent letters from GEL to JWG. | BDR | 0.30 | $275.00 | $82.50 |
| 03/18/2025 | Phone call general counsel for primary restitution asset re makeup of board of primary restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 03/18/2025 | Video conference with Steve Waterman, Layne Smith, general counsel for primary restitution asset, and JWG re primary restitution asset sale issues and follow-up conference with JWG re the same. | MLM | 1.20 | $425.00 | $510.00 |
| 03/18/2025 | Zoom conference with L. Smith, S. Waterman, general counsel for primary restitution asset & M. Martinez re primary restitution asset board and proposed term sheet modifying special master order [0.9 hrs.]. Follow-up conference with M. Martinez re same [0.3 hrs.]. | JWG | 1.20 | $695.00 | $834.00 |
| 03/18/2025 | Research re: waiver of appeal and/or covenant not to sue. | BDR | 0.50 | $275.00 | $137.50 |
| 03/18/2025 | Telephone call from Don Harer re coordinating efforts on asset valuations. | MLM | 0.30 | $425.00 | $127.50 |
| 03/18/2025 | Video conference with Steve Wilson, Scott Avila, | MLM | 1.00 | $425.00 | $425.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Don Harer, and JWG re trust structures. | | | | |
| 03/18/2025 | Zoom call with Steve Wilson, M. Martinez, D. Harer & S. Avila re various Lindberg entities | JWG | 1.00 | $695.00 | $695.00 |
| 03/19/2025 | Research re S.E.C. enforcement action against Lindberg-related advisory firm. | MLM | 0.30 | $425.00 | $127.50 |
| 03/19/2025 | Research re parties and entities affiliated with Global Growth. | MLM | 1.00 | $425.00 | $425.00 |
| 03/19/2025 | Telephone call from John Babcock re special master term sheet and related issues. | MLM | 0.70 | $425.00 | $297.50 |
| 03/19/2025 | Email with Amy Kirschner re: adding restitution payment priorities to weekly call agenda. | BDR | 0.10 | $275.00 | $27.50 |
| 03/19/2025 | Review pleadings from UK legal proceeding concerning Fleet Assist. Telephone call from Steve Wilson re the same. Conferences with JWG and BDR re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 03/19/2025 | Conference JWG re conversations with John Babcock and Steve Wilson and issues arising from those discussions. | MLM | 0.40 | $425.00 | $170.00 |
| 03/19/2025 | Telephone call from John Bash re litigation against Steve Wilson. | MLM | 0.10 | $425.00 | $42.50 |
| 03/20/2025 | Conference with JWG and BDR following up on discussion with prosecution and defense. | MLM | 0.40 | $425.00 | $170.00 |
| 03/20/2025 | Video conference with Dan Ryan, Ben Bain-Creed, Taylor Stout, Brandon McCarthy, Ryan Meyer, Scott Avila, Don Harer, JWG, and BDR re scope of special master assignment. | MLM | 1.00 | $425.00 | $425.00 |
| 03/20/2025 | Call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Scott Avila, Don Harer, Brandon McCarthy, and Ryan Meyer. | BDR | 1.00 | $275.00 | $275.00 |
| 03/20/2025 | Follow-up conference with JWG and MLM re: weekly call with DOJ, Paladin, and Katten personnel. | BDR | 0.40 | $275.00 | $110.00 |
| 03/20/2025 | Teams meeting with attorneys at DOJ, Katten and principals at Palidin re scope of rights and duties of special master. Post meeting conference with M. Martinez and B. Rhodes re same. | JWG | 1.40 | $695.00 | $973.00 |
| 03/20/2025 | Emails with Nick Kajon, Ryan O'Neill, JWG, and BDR re ClanWilliam sale and related issues. | MLM | 0.20 | $425.00 | $85.00 |
| 03/20/2025 | Call with JWG, Scott Avila, Don Harer, Amy Kirschner, Gary Lembo, and Allen Soong. | BDR | 0.60 | $275.00 | $165.00 |
| 03/20/2025 | Conference Paladin team re status. | JWG | 0.60 | $695.00 | $417.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/21/2025 | Review email from D. Harer re Bermuda position on Clanwilliam sales proceeds. | JWG | 0.10 | $695.00 | $69.50 |
| 03/21/2025 | Emails with Wes Camden and Caitlin Poe re special master role term sheet. | MLM | 0.20 | $425.00 | $85.00 |
| 03/21/2025 | Return telephone call to Steve Wilson re Fleet Assist and ClanWilliam litigation. | MLM | 0.50 | $425.00 | $212.50 |
| 03/21/2025 | Conferences with BDR following up on discussion with Steve Wilson and email from Wes Camden. | MLM | 0.50 | $425.00 | $212.50 |
| 03/21/2025 | Initial review of feedback on term sheet from Wes Camden and Caitlin Poe. | MLM | 0.30 | $425.00 | $127.50 |
| 03/21/2025 | Review Williams Mullen comments to terms sheet; conference with MLM re: same. | BDR | 0.50 | $275.00 | $137.50 |
| 03/21/2025 | Review comments from W. Camden re Draft Lindberg Special Master Scope Term Sheet | JWG | 0.30 | $695.00 | $208.50 |
| 03/21/2025 | Emails with Dan Ryan, Taylor Stout, Ben Bain-Creed, Lyndie Freeman, JWG, and BDR re Wes Camden's response to term sheet. | MLM | 0.50 | $425.00 | $212.50 |
| 03/24/2025 | Emails with Dan Ryan, Ryan Meyer, and others re asset recovery and loss calculation issues. Emails with JWG and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 03/24/2025 | Review of CBL and BLIC balance sheets. | BDR | 0.70 | $275.00 | $192.50 |
| 03/24/2025 | Emails with Don Harer, Stanley Ho, Scott Avila, BDR, and JWG re asset valuation efforts. | MLM | 0.20 | $425.00 | $85.00 |
| 03/24/2025 | Conference BDR re alternate sources of recovery for victims. | MLM | 0.30 | $425.00 | $127.50 |
| 03/24/2025 | Telephone call from John Babcock re status of SAC liquidations and special master investigation. | MLM | 0.40 | $425.00 | $170.00 |
| 03/24/2025 | Video conference with Don Harer, Amy Kirschner, Scott Avila, and BDR re apportionment of ClanWilliam sale proceeds. | MLM | 0.60 | $425.00 | $255.00 |
| 03/24/2025 | Call with MLM, Scott Avila, Don Harer, and Amy Kirschner re: JPLs' proposed "release fee" to release adversary proceeding litigation against ClanWilliam. | BDR | 0.60 | $275.00 | $165.00 |
| 03/24/2025 | Follow-up conference with MLM after call with Paladin. | BDR | 0.50 | $275.00 | $137.50 |
| 03/24/2025 | Follow-up conference with BDR re call with Paladin on apportionment of ClanWilliam sale proceeds. | MLM | 0.50 | $425.00 | $212.50 |
| 03/24/2025 | Emails with Don Harer, Stanley Ho, Scott Avila, JWG, and BDR re lack of cooperation from SACs. | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2025 | Call with Don Harer re: meetings with portfolio managers to value SACs. | BDR | 0.20 | $275.00 | $55.00 |
| 03/24/2025 | Review of ClanWilliam sale order. | BDR | 0.10 | $275.00 | $27.50 |
| 03/24/2025 | Emails with Dan Ryan and Ben Rhodes re victim impact statements and related issues. | MLM | 0.40 | $425.00 | $170.00 |
| 03/24/2025 | Telephone calls from general counsel for primary restitution asset re assignment consents from lenders. | MLM | 0.30 | $425.00 | $127.50 |
| 03/24/2025 | Review and summarize Lindberg memo re: Clanwilliam sale. | BDR | 0.20 | $275.00 | $55.00 |
| 03/24/2025 | Analyze scope of primary restitution assets and related corporate governance documents. | MLM | 0.60 | $425.00 | $255.00 |
| 03/24/2025 | Video conference with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Scott Avila, Don Harer, and BDR re asset valuation. | MLM | 0.90 | $425.00 | $382.50 |
| 03/24/2025 | Call with MLM, Scott Avila, Don Harer, Dan Ryan, Ben Bain-Creed, and Lyndi Freedman re asset valuation. | BDR | 0.90 | $275.00 | $247.50 |
| 03/24/2025 | Conference with MLM after call with DOJ and Paladin. | BDR | 0.50 | $275.00 | $137.50 |
| 03/24/2025 | Conference BDR following-up on discussion with prosecution and Paladin on overarching complexities in completing the special master assignment described in the appointing order. | MLM | 0.50 | $425.00 | $212.50 |
| 03/24/2025 | Video conference with Mo Meghji, Matt Manning, and John Babcock re asset valuation concerns and ClanWilliam sale. | MLM | 0.80 | $425.00 | $340.00 |
| 03/25/2025 | Review email from Sam Johnson expressing interest in purchasing ClanWilliam and other assets. | MLM | 0.10 | $425.00 | $42.50 |
| 03/25/2025 | Telephone call from general counsel for primary restitution asset re consummation of assignment from Greg Lindberg to special master. | MLM | 0.20 | $425.00 | $85.00 |
| 03/25/2025 | Detailed review of NCICs' feedback on initial proposed term sheet. Conferences with BDR re the same. | MLM | 1.60 | $425.00 | $680.00 |
| 03/25/2025 | Video conference with Wes Camden, Caitlin Poe, and BDR re special master scope term sheet. | MLM | 0.80 | $425.00 | $340.00 |
| 03/25/2025 | Conference BDR following up on discussion with Wes Camden and Caitlin Poe. | MLM | 0.30 | $425.00 | $127.50 |
| 03/25/2025 | Call with MLM, Wes Camden, and Caitlin Poe re: term sheet. | BDR | 0.80 | $275.00 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/25/2025 | Conference with MLM after call with Williams Mullen. | BDR | 0.30 | $275.00 | $82.50 |
| 03/25/2025 | Research re: Vista Life & Casualty Reinsurance Co.. | BDR | 0.70 | $275.00 | $192.50 |
| 03/25/2025 | Analysis of primary restitution asset Operating Agreement re: member interest transfer restrictions. | BDR | 0.20 | $275.00 | $55.00 |
| 03/26/2025 | Review article about Lindberg's efforts to overturn contempt order. | MLM | 0.10 | $425.00 | $42.50 |
| 03/26/2025 | Telephone call to Dan Ryan re special master's role and responsibilities. | MLM | 0.50 | $425.00 | $212.50 |
| 03/26/2025 | Conferences with JWG and BDR re powers and duties of special master. | MLM | 0.40 | $425.00 | $170.00 |
| 03/26/2025 | Emails with Nick Kajon re ClanWilliam sale. | MLM | 0.40 | $425.00 | $170.00 |
| 03/26/2025 | Draft email to Wes Camden and Caitlin Poe re special master role in distributing funds. | MLM | 0.10 | $425.00 | $42.50 |
| 03/26/2025 | Conference BDR re primary restitution asset membership interest transfer restrictions. Emails with general counsel for primary restitution asset, Layne Smith, Scott Avila, Don Harer, Gary Lembo, JWG, and BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 03/26/2025 | Analysis of primary restitution asset Operating Agreement re: member interest transfer restrictions; conference with MLM re: same. | BDR | 0.50 | $275.00 | $137.50 |
| 03/26/2025 | Video conference with Nick Kajon, John Johnston, Ben Wylie, Oliver Dancey, and BDR re monetization of primary restitution assets. | MLM | 0.50 | $425.00 | $212.50 |
| 03/26/2025 | Conference with BDR re clarification on special master role. | MLM | 0.30 | $425.00 | $127.50 |
| 03/26/2025 | Call with MLM, Nick Kajon, John Johnston, Ben Wylie, and Oliver Dancey. | BDR | 0.50 | $275.00 | $137.50 |
| 03/26/2025 | Follow-up conference with MLM after call with Bermuda personnel. | BDR | 0.30 | $275.00 | $82.50 |
| 03/26/2025 | Analysis of 21 USC §§ 981-983. | BDR | 1.60 | $275.00 | $440.00 |
| 03/26/2025 | Emails with Margaret Westbrook, John Gardner, JWG, and BDR re Bill Janvier's comments to term sheet. | MLM | 0.20 | $425.00 | $85.00 |
| 03/26/2025 | Review information provided by BDR on restitution statutes and email Ben Bain-Creed and Dan Ryan re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 03/27/2025 | Video conference with Dan Ryan, Taylor Stout, | MLM | 0.80 | $425.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Ryan Meyer, Brandon McCarthy, James Wyatt, and Scott Avila re status of special master's efforts. Follow-up emails re the same. | | | | |
| 03/27/2025 | Emails with Luis Llach-Zuniga, Victor Acevedo-Hernandez, Tony Jones, JWG, and BDR re victim distribution priorities. | MLM | 0.10 | $425.00 | $42.50 |
| 03/27/2025 | Emails with JWG and BDR re North Carolina Department of Insurance. | MLM | 0.10 | $425.00 | $42.50 |
| 03/27/2025 | Update from M. Martinez re his conference with DOJ attorneys and related matters. | JWG | 0.40 | $695.00 | $278.00 |
| 03/27/2025 | Video conference with Scott Avila, Don Harer, Amy Kirschner, Allen Soong, Gary Lembog, and BDR re primary restitution asset and document request to North Carolina insurance companies. | MLM | 0.40 | $425.00 | $170.00 |
| 03/27/2025 | Conference BDR re restitution and forfeiture statutes, overall options for special master moving forward, and related issues. | MLM | 0.50 | $425.00 | $212.50 |
| 03/27/2025 | Call with MLM, Scott Avila, Allen Soong, Amy Kirschner, and Gary Lembo re: next steps. | BDR | 0.40 | $275.00 | $110.00 |
| 03/27/2025 | Follow-up conference with MLM after call with Paladin personnel. | BDR | 0.50 | $275.00 | $137.50 |
| 03/28/2025 | Review emails with Steve Wilson re portfolio managers and various trusts. | MLM | 0.70 | $425.00 | $297.50 |
| 03/28/2025 | Review and upload of documents to Logikcull. | BDR | 0.20 | $275.00 | $55.00 |
| 03/28/2025 | Review email from Victor Acevedo-Hernandez on ULICO's situation. Follow-up research re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 03/28/2025 | Telephone call to JWG and BDR re distribution of ClanWilliam sale proceeds. | MLM | 0.50 | $425.00 | $212.50 |
| 03/28/2025 | Conference call with Caitlin Poe, Wes Camden, JWG, and BDR re possible special master distribution of SAC liquidation proceeds. | MLM | 0.30 | $425.00 | $127.50 |
| 03/28/2025 | Call with JWG, MLM, Wes Camden, and Caitlin Poe. | BDR | 0.30 | $275.00 | $82.50 |
| 03/28/2025 | Follow-up conference with JWG and MLM. | BDR | 0.50 | $275.00 | $137.50 |
| 03/28/2025 | Conference call with Caitlin Poe, Wes Camden, JWG, and BDR re possible special master distribution of SAC liquidation proceeds. | JWG | 0.30 | $695.00 | $208.50 |
| 03/28/2025 | Follow-up conference with JWG and MLM. | BDR | 0.50 | $275.00 | $137.50 |
| 03/28/2025 | Follow-up conference with M. Martinez and B. Rhodes. | JWG | 0.50 | $695.00 | $347.50 |

| | | | | | |
|---|---|---|---|---|---|
| 03/31/2025 | Review trust documents from Steve Wilson. | BDR | 2.60 | $275.00 | $715.00 |
| 03/31/2025 | Telephone call general counsel for primary restitution asset re including Scott Avila (or member of his team) in meetings with investment bankers. | JWG | 0.10 | $695.00 | $69.50 |
| 03/31/2025 | Video conference with Luis Llach-Zuniga re special master role and possible distribution waterfalls. | MLM | 0.60 | $425.00 | $255.00 |
| 03/31/2025 | Conference JWG re special master role and distribution waterfall options. Emails with BDR and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 03/31/2025 | Determine distribution from ClanWilliam sale per Judge Shirley's order. | BDR | 1.80 | $275.00 | $495.00 |
| 03/31/2025 | Emails with Nick Kajon re distribution waterfall. | MLM | 0.30 | $425.00 | $127.50 |
| 03/31/2025 | Emails with James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re scope of special master authority. | MLM | 0.30 | $425.00 | $127.50 |
| 03/31/2025 | Call with JWG and Paladin personnel to discuss information request to NCICs. | BDR | 0.30 | $275.00 | $82.50 |
| 03/31/2025 | Call with JWG to follow up on call with Paladin. | BDR | 0.30 | $275.00 | $82.50 |
| 03/31/2025 | Analysis of 18 USC 3663A and 3664. | BDR | 0.60 | $275.00 | $165.00 |
| 03/31/2025 | Call with B. Rhodes and Paladin personnel to discuss information request to NCICs. | JWG | 0.30 | $695.00 | $208.50 |
| 03/31/2025 | Call with B. Rhodes to follow up on call with Paladin. | JWG | 0.30 | $695.00 | $208.50 |
| 04/01/2025 | Conference call with Nick Kajon, John Johnston, and others re potential consensual waterfall for ClanWilliam. | MLM | 0.70 | $425.00 | $297.50 |
| 04/01/2025 | Conference with JWG and MLM re: ClanWilliam distribution. | BDR | 0.30 | $275.00 | $82.50 |
| 04/01/2025 | Conference with JWG and BDR re ClanWilliam sale proceeds distribution scenarios. | MLM | 0.30 | $425.00 | $127.50 |
| 04/01/2025 | Video conference with James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re distribution of ClanWilliam proceeds. | MLM | 0.60 | $425.00 | $255.00 |
| 04/01/2025 | Call with JWG, MLM, James Wyatt, Brandon McCarthy, and Ryan Meyer. | BDR | 0.60 | $275.00 | $165.00 |
| 04/01/2025 | Zoom conference with J. Wyatt, R. Meyer, B. McCarthy, M. Martinez and B. Rhodes re issues related to NC Insurance companies. Follow-up conference with M. Martinez & B. Rhodes. | JWG | 1.00 | $695.00 | $695.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/01/2025 | Follow-up conference with JWG and MLM after call with Lindberg's counsel. | BDR | 0.40 | $275.00 | $110.00 |
| 04/01/2025 | Research re: 18 USC 3663A(b)(1)(B). | BDR | 1.60 | $275.00 | $440.00 |
| 04/01/2025 | Conference with JWG and BDR following up on discussion with defense counsel. | MLM | 0.40 | $425.00 | $170.00 |
| 04/01/2025 | Review of spreadsheets with Bermuda and NCIC calculations re: ClanWilliam distribution. | BDR | 0.70 | $275.00 | $192.50 |
| 04/01/2025 | Emails with Mo Meghji, Matt Manning, and John Babcock re possible dispositions of ClanWilliam sale proceeds. Emails with John Johnston and Nick Kajon re the same. Conferences with BDR re the same. Emails with Wes Camden, Caitlin Poe, BDR, and JWG re the same. Emails with John Johnston, Marthinus Dreyer, Benjamin Wylie, Nick Kajon, Constantine Pourakis, Oliver Dancey, JWG, and BDR re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 04/01/2025 | Analysis of loan amounts in MOU, broken down by victim. | BDR | 1.20 | $275.00 | $330.00 |
| 04/01/2025 | Telephone call from John Babcock re banking issues across the various SAC operating companies. | MLM | 0.30 | $425.00 | $127.50 |
| 04/01/2025 | Review of correspondence with Deloitte re: Bermuda Ins. Cos. proposed ClanWilliam distribution; preparation of questions re: same. | BDR | 0.30 | $275.00 | $82.50 |
| 04/02/2025 | Emails with Wes Camden and Caitlin Poe re distribution of ClanWilliam sale proceeds. | MLM | 0.10 | $425.00 | $42.50 |
| 04/02/2025 | Email to Deloitte to set up meeting re: ClanWilliam distribution. | BDR | 0.10 | $275.00 | $27.50 |
| 04/02/2025 | Preparation for meeting with Deloitte personnel re: Bermuda's proposed ClanWilliam distribution; meeting with Deloitte; review of information provided re: distribution calculations. | BDR | 2.10 | $275.00 | $577.50 |
| 04/02/2025 | Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re ClanWilliam sale. | MLM | 0.10 | $425.00 | $42.50 |
| 04/02/2025 | Review emails between general counsel for primary restitution asset and Scott Avila re outstanding issues with assignment of Lindberg's interest in primary restitution asset. | MLM | 0.10 | $425.00 | $42.50 |
| 04/02/2025 | Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re previous payments made by Greg Lindberg to various victims. | MLM | 0.10 | $425.00 | $42.50 |
| 04/02/2025 | Emails with Amy Kirschner re document requests | MLM | 0.70 | $425.00 | $297.50 |

| | | | | | |
|---|---|---|---|---|---|
| | to known victims and review memoranda prepared by Amy Kirschner re the same. | | | | |
| 04/02/2025 | Telephone call general counsel for primary restitution asset re outstanding issues with assignment of Lindberg's interest in primary restitution asset to special master and to consent to addition of S. Avila to primary restitution asset board. | JWG | 0.20 | $695.00 | $139.00 |
| 04/02/2025 | Review and analysis of Request for Information list to NCICs. | BDR | 0.30 | $275.00 | $82.50 |
| 04/02/2025 | Draft letter to Wes Camden and Caitlin Poe requesting documents and information from the North Carolina insurance companies. | MLM | 0.60 | $425.00 | $255.00 |
| 04/02/2025 | Telephone call from Dan Ryan re Fleet Assist lawsuit filed by Bo Gaddy. | MLM | 0.40 | $425.00 | $170.00 |
| 04/02/2025 | Review of Bermuda complaint against NCICs. | BDR | 0.20 | $275.00 | $55.00 |
| 04/02/2025 | Video conference with Scott Avila, Gary Lembo, Don Harer, and BDR re Freedom 3 refusal to consent to special master assignment. | MLM | 0.40 | $425.00 | $170.00 |
| 04/02/2025 | Call with MLM, Scott Avila, Don Harer, and Gary Lembo re: primary restitution asset assignment. | BDR | 0.40 | $275.00 | $110.00 |
| 04/02/2025 | Follow up conference with MLM after call with Paladin. | BDR | 0.20 | $275.00 | $55.00 |
| 04/02/2025 | Conference BDR re Freedom 3 refusal to consent to special master assignment. | MLM | 0.20 | $425.00 | $85.00 |
| 04/03/2025 | Conference with JWG re: discussions with Deloitte. | BDR | 0.20 | $275.00 | $55.00 |
| 04/03/2025 | Conference B. Rhodes re analysis of claim spreadsheet from NC insurance companies. | JWG | 0.20 | $695.00 | $139.00 |
| 04/03/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Ryan Meyer, Brandon McCarthy, James Wyatt, Scott Avila, Don Harer, and Amy Kirschner. | BDR | 0.70 | $275.00 | $192.50 |
| 04/03/2025 | Follow up conference with JWG and MLM after weekly call. | BDR | 0.20 | $275.00 | $55.00 |
| 04/03/2025 | Video conference with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Ryan Meyer, Brandon McCarthy, James Wyatt, Scott Avila, Don Harer, Amy Kirschner, BDR, and JWG re ClanWilliam, Fleet Assist, and primary restitution asset, among other issues. | MLM | 0.70 | $425.00 | $297.50 |
| 04/03/2025 | Weekly conference US DOJ, Paladin, & Katten re case status, including update consent to | JWG | 0.80 | $695.00 | $556.00 |

| | | | | | |
|---|---|---|---|---|---|
| | assignment by Lindberg to special master of primary restitution asset interest, additional information needed from NC Insurance companies, and Fleet Assist issues. Follow-up conference with M. Martinez and B. Rhodes. | | | | |
| 04/03/2025 | Conference JWG and BDR following up on discussion with prosecution and defense. | MLM | 0.20 | $425.00 | $85.00 |
| 04/03/2025 | Emails with John Johnston re communications with VISTA. | MLM | 0.20 | $425.00 | $85.00 |
| 04/03/2025 | Continue drafting letter to Williams Mullen re document and information request. | MLM | 0.60 | $425.00 | $255.00 |
| 04/03/2025 | Review revised proposal to Freedom 3 circulated by general counsel for primary restitution asset. | MLM | 0.10 | $425.00 | $42.50 |
| 04/03/2025 | Emails with Dan Ryan re forthcoming demand to North Carolina insurance company victims. | MLM | 0.10 | $425.00 | $42.50 |
| 04/03/2025 | Revisions to letter to Williams Mullen re: information request. | BDR | 0.20 | $275.00 | $55.00 |
| 04/03/2025 | Return telephone call to Don Harer re Fleet Assist, ClanWilliam, and primary restitution asset. | MLM | 0.30 | $425.00 | $127.50 |
| 04/03/2025 | Emails and telephone calls with Amy Kirschner re outstanding documents requested from the North Carolina insurance company victims. Emails with Dan Ryan re the same. Emails with Scott Avila, Don Harer, Charles Urwin, Amy Kirschner, BDR, and JWG re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 04/03/2025 | Review of Steve Wilson trust documents. | BDR | 1.10 | $275.00 | $302.50 |
| 04/03/2025 | Analyze memorandum of understanding in the context of different ClanWilliam distribution scenarios. | MLM | 0.60 | $425.00 | $255.00 |
| 04/03/2025 | Conference with MLM re: Williams Mullen proposed Clanwilliam distribution. | BDR | 0.10 | $275.00 | $27.50 |
| 04/03/2025 | Video conference with Amy Kirschner, Allen Soong, and JWG re outstanding action items. | MLM | 0.30 | $425.00 | $127.50 |
| 04/03/2025 | Emails with Wes Camden, Caitlin Poe, JWG, and BDR re ClanWilliam sale proceeds. | MLM | 0.20 | $425.00 | $85.00 |
| 04/04/2025 | Reviews memo from DOJ on Law Regarding Special Master's Duties | JWG | 0.10 | $695.00 | $69.50 |
| 04/04/2025 | Emails with Nick Kajon and John Johnston re emails from Greg Lindberg. Video conference with Nick Kajon and John Johnston re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 04/04/2025 | Emails with Wes Camden and Caitlin Poe re Vista Life & Casualty Reinsurance Company. | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/04/2025 | Conference BDR re tax concerns. | MLM | 0.20 | $425.00 | $85.00 |
| 04/04/2025 | Conference MLM re: ClanWilliam distribution negotiations. | BDR | 0.20 | $275.00 | $55.00 |
| 04/05/2025 | Emails with JWG re lack of cooperation from Freedom 3. | MLM | 0.10 | $425.00 | $42.50 |
| 04/07/2025 | Conference JWG re primary restitution asset and document request to North Carolina insurance companies. | MLM | 0.30 | $425.00 | $127.50 |
| 04/07/2025 | Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Taylor Stout, JWG, and BDR re document request from North Carolina insurance companies. Revise draft demand letter. | MLM | 0.30 | $425.00 | $127.50 |
| 04/07/2025 | Conference M. Martinez re issues related to primary restitution asset and issues related to discovery request to Williams Mullen. | JWG | 0.30 | $695.00 | $208.50 |
| 04/07/2025 | Emails with Dan Ryan, Lyndie Freeman, Taylor Stout, BDR, and JWG re Vista. | MLM | 0.10 | $425.00 | $42.50 |
| 04/07/2025 | Emails with Nick Kajon, John Johnston, and Ben Wylie re ClanWilliam sale. Emails with Ryan Meyer and Brandon McCarthy re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 04/07/2025 | Return telephone call to general counsel for primary restitution asset re special master's control over Lindberg's interest in primary restitution asset. | MLM | 0.20 | $425.00 | $85.00 |
| 04/07/2025 | Telephone call from John Babcock re status of term sheet reactions and related issues. | MLM | 0.60 | $425.00 | $255.00 |
| 04/07/2025 | Call with primary restitution asset parties re consent to assignment of Lindberg interest. | JWG | 0.80 | $695.00 | $556.00 |
| 04/07/2025 | Video conference with general counsel for primary restitution asset, Layne Smith, Steve Waterman, Scott Avila, Don Harer, and JWG re options for effectuating assignment of interest in primary restitution asset. | MLM | 0.80 | $425.00 | $340.00 |
| 04/07/2025 | Telephone call from Luis Llach-Zuniga re status of ClanWilliam and primary restitution asset sale efforts and related concerns. | MLM | 0.50 | $425.00 | $212.50 |
| 04/08/2025 | Emails with Amy Kirschner re document/ information request to North Carolina insurance companies. | MLM | 0.10 | $425.00 | $42.50 |
| 04/08/2025 | Begin drafting Special Master's first status report. | BDR | 3.10 | $275.00 | $852.50 |
| 04/08/2025 | Video conference with Ryan Meyer, Brandon McCarthy, and BDR re proposal for distributing proceeds from ClanWilliam sale. | MLM | 0.70 | $425.00 | $297.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/08/2025 | Conference BDR re methods for extracting cash from operating companies. | MLM | 0.30 | $425.00 | $127.50 |
| 04/08/2025 | Call with MLM, Ryan Meyer, and Brandon McCarthy re: Clanwilliam deal. | BDR | 0.70 | $275.00 | $192.50 |
| 04/08/2025 | Follow-up conference with MLM re: conversation with Katten. | BDR | 0.20 | $275.00 | $55.00 |
| 04/08/2025 | Prepare for and attend video conference with Dan Ryan, Caitlin Poe, Wes Camden, Lyndie Freeman, Ben Bain-Creed, JWG, and BDR re documents and information requested from North Carolina insurance companies. Follow-up call with BDR and JWG re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 04/08/2025 | Call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Wes Camden, and Caitlin Poe re: request for information. | BDR | 0.70 | $275.00 | $192.50 |
| 04/08/2025 | Follow-up conference with JWG and MLM after call with DOJ and Williams Mullen personnel. | BDR | 0.30 | $275.00 | $82.50 |
| 04/08/2025 | Participate (audio only) in video conference with Steve Waterman, general counsel for primary restitution asset, Layne Smith, Hannah Tuttle, Scott Avila, and JWG re Freedom 3. | MLM | 0.60 | $425.00 | $255.00 |
| 04/08/2025 | Teams call with Katten attorneys re Clanwilliam sale. | JWG | 0.50 | $695.00 | $347.50 |
| 04/08/2025 | Zoom call with D. Ryan, NC insurance lawyers, M. Martinez and B. Rhodes re discovery requested from NC insurance companies. | JWG | 0.70 | $695.00 | $486.50 |
| 04/08/2025 | Teams call with primary restitution asset attorneys re Freedom 3 consent to Lindberg assignment. | JWG | 0.70 | $695.00 | $486.50 |
| 04/08/2025 | Review excerpt from primary restitution asset operating agreement re consent required for Transfer. | JWG | 0.30 | $695.00 | $208.50 |
| 04/09/2025 | Finalize document request letter to Williams Mullen. Emails with Wes Camden, Caitlin Poe, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Scott Avila, Amy Kirschner, Don Harer, JWG, and BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 04/09/2025 | Continue drafting first status report. | BDR | 1.50 | $275.00 | $412.50 |
| 04/09/2025 | Emails with Ben Wylie and others re distribution of ClanWilliam sale proceeds. | MLM | 0.10 | $425.00 | $42.50 |
| 04/09/2025 | Emails with Don Harer, Scott Avila, and JWG re discussions with Damovo lenders. | MLM | 0.20 | $425.00 | $85.00 |
| 04/10/2025 | Emails with Wes Camden, Caitlin Poe, Ben Bain-Creed, Dan Ryan, Lyndie Freeman, JWG, and | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | BDR re potential sale of ClanWilliam. Emails with Ryan Meyer, Brandon McCarthy, and James Wyatt re the same. Conference BDR re the same. | | | | |
| 04/10/2025 | Emails with Layne Smith, Hannah Tuttle, Steve Waterman,general counsel for primary restitution asset, Scott Avila, Don Harer, and JWG re primary restitution asset loan documents and voting trust agreement and conduct further analysis of the same. Conferences with BDR re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 04/10/2025 | Review of primary restitution asset confidentiality agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 04/10/2025 | Review analysis from Layne Smith re possible clarifying order establishing that special master stands in shoes of Lindberg and respond. | JWG | 0.20 | $695.00 | $139.00 |
| 04/10/2025 | Conference DOJ attorneys, Paladin, & Katten re Clanwilliam sale and other New Hold Co issues, issues related to APPC assignment. | JWG | 0.50 | $695.00 | $347.50 |
| 04/10/2025 | Video conference with Dan Ryan, Taylor Stout, Julia Park, Ben Bain-Creed, Lyndie Freeman, Scott Avila, Allen Soong, Don Harer, Amy Kirschner, Ryan Meyer, James Wyatt, JWG, and BDR re status of special master's efforts. | MLM | 0.50 | $425.00 | $212.50 |
| 04/10/2025 | Call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Julia Park, James Wyatt, Ryan Meyer, Scott Avila, Amy Kirschner, Allen Soong, Don Harer, and Taylor Stout. | BDR | 0.50 | $275.00 | $137.50 |
| 04/10/2025 | Follow-up conference with MLM after weekly call. | BDR | 0.10 | $275.00 | $27.50 |
| 04/10/2025 | Emails with Ryan Meyer, Brandon McCarthy, and James Wyatt re information request letter to NCICs. | MLM | 0.10 | $425.00 | $42.50 |
| 04/10/2025 | Revisions to primary restitution asset confidentiality agreement. | BDR | 0.30 | $275.00 | $82.50 |
| 04/10/2025 | Review Lindberg/Special Master joint appointment of Scott Avila to primary restitution asset board. | BDR | 0.50 | $275.00 | $137.50 |
| 04/10/2025 | Telephone call from Scott Avila re ClanWilliam sale. | MLM | 0.50 | $425.00 | $212.50 |
| 04/10/2025 | Emails with Steve Wilson re ClanWilliam sale. Conferences with BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 04/10/2025 | Conference with MLM re: case strategy. | BDR | 0.20 | $275.00 | $55.00 |
| 04/10/2025 | Emails with John Babcock re ClanWilliam sale. | MLM | 0.20 | $425.00 | $85.00 |
| 04/10/2025 | Review of TRO and analysis of affect on primary | BDR | 1.00 | $275.00 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| | restitution asset. | | | | |
| 04/10/2025 | Review memorandum from BDR re communications from Greg Lindberg. | MLM | 0.10 | $425.00 | $42.50 |
| 04/10/2025 | Review notes from prior communications from NHC for information that would advance the ball with the ClanWilliam sale or the special master term sheet proposal. | MLM | 1.00 | $425.00 | $425.00 |
| 04/10/2025 | Video conference with Scott Avila, BDR, and Gary Lembo re primary restitution assetfinances and ClanWilliam sale status. | MLM | 0.50 | $425.00 | $212.50 |
| 04/10/2025 | Weekly call with MLM, Scott Avila, and Gary Lembo. | BDR | 0.50 | $275.00 | $137.50 |
| 04/10/2025 | Follow-up conference with MLM after call with Paladin. | BDR | 0.20 | $275.00 | $55.00 |
| 04/10/2025 | Telephone call from JWG re ClanWilliam and primary restitution asset. | MLM | 0.10 | $425.00 | $42.50 |
| 04/10/2025 | Telephone call from John Babcock re ClanWilliam sale. | MLM | 0.20 | $425.00 | $85.00 |
| 04/10/2025 | Emails with Ben Wylie, Constantine Pourakis, Elizabeth Cava, Nick Kajon, John Johnston, BDR, and JWG re possible resolution for distributing ClanWilliam sale proceeds. | MLM | 0.40 | $425.00 | $170.00 |
| 04/10/2025 | Conference BDR re case strategy. | MLM | 0.20 | $425.00 | $85.00 |
| 04/10/2025 | Conference with BDR re call with Paladin. | MLM | 0.20 | $425.00 | $85.00 |
| 04/11/2025 | Review Lindberg's proposed resolution of the ClanWilliam distribution issue. Emails with JWG and BDR re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 04/11/2025 | Call with Ben Wylie re: Clanwilliam distribution. | BDR | 0.30 | $275.00 | $82.50 |
| 04/11/2025 | Text discussion with MLM re: Clanwilliam distribution. | BDR | 0.10 | $275.00 | $27.50 |
| 04/11/2025 | Review and analysis of GEL proposal re: Clanwilliam distribution. | BDR | 0.50 | $275.00 | $137.50 |
| 04/11/2025 | Emails to Ben Wylie re: discussion with Lindberg's counsel. | BDR | 0.20 | $275.00 | $55.00 |
| 04/11/2025 | Call with Scott Avila and Ryan Meyer. | BDR | 0.40 | $275.00 | $110.00 |
| 04/11/2025 | Preparation for call with Scott Avila and Ryan Meyer. | BDR | 0.30 | $275.00 | $82.50 |
| 04/11/2025 | Draft redline of proposed edits to Clanwilliam distribution "term sheet." | BDR | 0.20 | $275.00 | $55.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/12/2025 | Respond to emails from Ryan Meyer and Scott Avila re: Clanwilliam distribution proposal. | BDR | 0.30 | $275.00 | $82.50 |
| 04/14/2025 | Conference with JWG re: Clanwilliam proposal. | BDR | 0.40 | $275.00 | $110.00 |
| 04/14/2025 | Review proposal from Lindberg on use of Clanwilliam sales proceeds, review comments from M. Martinez and others re same, conference B. Rhodes re preparation of redline to Lindberg proposal. | JWG | 0.70 | $695.00 | $486.50 |
| 04/14/2025 | Telephone call from general counsel for primary restitution asset re request for information from Kathy Million. | JWG | 0.20 | $695.00 | $139.00 |
| 04/14/2025 | Revisions to special master's Clanwilliam proposal. | BDR | 1.10 | $275.00 | $302.50 |
| 04/14/2025 | Emails to Deloitte/Ben Wylie re: discussions on Clanwilliam distribution. | BDR | 0.20 | $275.00 | $55.00 |
| 04/14/2025 | Conference with JWG re: Clanwilliam proposal. | BDR | 0.40 | $275.00 | $110.00 |
| 04/14/2025 | Review of further revised proposal from Lindberg re distribution of Clanwilliam funds and discussions with B. Rhodes re same. | JWG | 0.40 | $695.00 | $278.00 |
| 04/14/2025 | Additional revisions to Clanwilliam proposal. | BDR | 0.40 | $275.00 | $110.00 |
| 04/14/2025 | Review of Wes Camden/NCIC response to requests for information. | BDR | 0.10 | $275.00 | $27.50 |
| 04/14/2025 | Review of penalties for default under HPS and F3 loans. | BDR | 0.30 | $275.00 | $82.50 |
| 04/14/2025 | Review of GGH and primary restitution asset loan agreement. | BDR | 0.40 | $275.00 | $110.00 |
| 04/15/2025 | Preparation for call with Paladin re: Clanwilliam proposal. | BDR | 0.20 | $275.00 | $55.00 |
| 04/15/2025 | Call with JWG, Scott Avila, and Don Harer re: Clanwilliam proposal. | BDR | 1.20 | $275.00 | $330.00 |
| 04/15/2025 | Conference with JWG re: Clanwilliam proposal. | BDR | 0.30 | $275.00 | $82.50 |
| 04/15/2025 | Additional revisions to Clanwilliam proposal. | BDR | 1.00 | $275.00 | $275.00 |
| 04/15/2025 | Call from general counsel for primary restitution asset re primary restitution asset board. | JWG | 0.20 | $695.00 | $139.00 |
| 04/15/2025 | Conference S. Avila and general counsel for primary restitution asset re proposed settlement re distribution of proceeds from sale of Clanwilliam. Post call conference with B. Rhodes re same. | JWG | 1.80 | $695.00 | $1,251.00 |
| 04/16/2025 | Email to Paladin re: setting up time to talk through | BDR | 0.10 | $275.00 | $27.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Clanwilliam proposal. | | | | |
| 04/16/2025 | Call with Don Harer re: Clanwilliam proposal. | BDR | 1.20 | $275.00 | $330.00 |
| 04/16/2025 | Conference with JWG re: Clanwilliam proposal. | BDR | 0.30 | $275.00 | $82.50 |
| 04/16/2025 | Emails with parties re: Clanwilliam distribution; conference JWG re: same. | BDR | 0.30 | $275.00 | $82.50 |
| 04/16/2025 | Call with JWG, Don Harer, Ryan Meyer, and Brandon McCarthy re: Clanwilliam proposal. | BDR | 0.80 | $275.00 | $220.00 |
| 04/16/2025 | Additional revision to Clanwilliam proposal. | BDR | 0.20 | $275.00 | $55.00 |
| 04/16/2025 | Conference D. Harer, Katten attorneys and B. Rhodes re Clanwilliam distribution term sheet. Conference B. Rhodes re same. | JWG | 1.00 | $695.00 | $695.00 |
| 04/16/2025 | Review email from Lyndie Freeman, final review of Clanwilliam term sheet, and respond to Lyndie Freeman email, forwarding proposed term sheet. | JWG | 0.30 | $695.00 | $208.50 |
| 04/16/2025 | Review and respond to email from C. Willard re special master being listed as beneficial owner of NHC bank accounts at Wells Fargo and First Horizon. | JWG | 0.10 | $695.00 | $69.50 |
| 04/16/2025 | Conference general counsel for primary restitution asset, L. Smith, & S. Avila re Freedom 3 issues with transfer of Lindberg's interest in primary restitution asset. | JWG | 0.40 | $695.00 | $278.00 |
| 04/17/2025 | Review email from B. McCarthy re subpoena power of special master. | JWG | 0.10 | $695.00 | $69.50 |
| 04/17/2025 | Set meeting with Ryan Meyer and Brandon McCarthy to discuss primary restitution asset proposal. | BDR | 0.10 | $275.00 | $27.50 |
| 04/17/2025 | Research re: whether FRCP 53 governs special master's authority in restitution case. | BDR | 0.90 | $275.00 | $247.50 |
| 04/17/2025 | Call with JWG, Ryan Meyer, and Brandon McCarthy re: Lindberg asking Kathy Million to resign. | BDR | 0.30 | $275.00 | $82.50 |
| 04/17/2025 | Conference B. McCarthy and R. Meyer re Kathy Million's role on primary restitution asset board and email to primary restitution asset parties. | JWG | 0.40 | $695.00 | $278.00 |
| 04/17/2025 | Review and respond to inquiry from Dan Rohner, attorney with judgment in NM against Lindberg. | JWG | 0.10 | $695.00 | $69.50 |
| 04/17/2025 | Email to Paladin re: weekly call. | BDR | 0.10 | $275.00 | $27.50 |
| 04/21/2025 | Conference JWG and MLM re: update on Lindberg case over last week. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/21/2025 | Review draft written proposal re distribution of ClanWilliam proceeds developed by special master and professionals. Emails with Lyndie Freeman, Jon Warren, Dan Ryan, Ben Bain-Creed, Taylor Stout, Amy Kirschner, Don Harer, Scott Avila, Ryan Meyer, Brandon McCarthy, James Wyatt, Julia Park, JWG, and BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 04/21/2025 | Review email from Ben Wylie re Paradigm Park Holdings. Conference BDR re the same. Emails with prosecution and defense counsel re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 04/21/2025 | Review communication from Deloitte re: Katten's position on Paradigm Park Holdings funds; conference with MLM re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 04/21/2025 | Draft motion for declaratory judgment in aid of special master order. | BDR | 0.40 | $275.00 | $110.00 |
| 04/22/2025 | Draft motion for declaratory judgment in aid of special master order. | BDR | 3.80 | $275.00 | $1,045.00 |
| 04/22/2025 | Call re: Clanwilliam proposal with JWG, MLM, Dan Ryan, Ben Bain-Creed, Julia Park, James Wyatt, Brandon McCarthy, Scott Avila, and Don Harer. | BDR | 1.00 | $275.00 | $275.00 |
| 04/22/2025 | Conferences with BDR in preparation and reaction to call with prosecution and defense attorneys. | MLM | 0.40 | $425.00 | $170.00 |
| 04/22/2025 | Follow-up conference with MLM after call with DOJ/Katten/Paladin to discuss Clanwilliam proposal. | BDR | 0.40 | $275.00 | $110.00 |
| 04/22/2025 | Video conference with Julia Park, Ben Bain-Creed, Taylor Stout, Dan Ryan, James Wyatt, Brandon McCarthy, Don Harer, Scott Avila, JWG, and BDR re proposal for distributing ClanWilliam sale proceeds. | MLM | 1.00 | $425.00 | $425.00 |
| 04/22/2025 | Analysis of caselaw re: 18 USC § 3663A(b)(1)(B). | BDR | 0.20 | $275.00 | $55.00 |
| 04/22/2025 | Zoom meeting with attorneys for DOJ and Katten re terms of proposed Clanwilliam term sheet. | JWG | 1.00 | $695.00 | $695.00 |
| 04/23/2025 | Conference with MLM re: status of (1) Clanwilliam proposal term sheet and (2) potential motion for declaratory judgment regarding GEL transfer of primary restitution asset interest to special master. | BDR | 0.10 | $275.00 | $27.50 |
| 04/23/2025 | Review, edit, and finalize ClanWilliam Group sale proceeds distribution proposal. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. Emails with Wes Camden and Caitlin Poe re the | MLM | 0.50 | $425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| | same. | | | | |
| 04/23/2025 | Telephone call and email to Wes Camden re ClanWilliam Group sale proceeds distribution and related issues. Telephone call and email to John Babcock re the same. Emails with Brandon McCarthy and Ryan Meyer re the same. Emails with Luis Llach-Zuniga re the same. Emails with Ben Wylie, John Johnston, Constantine Pourakis, Nick Kajon, Oliver Dancey, JWG, and BDR re the same and Paradigm funds. | MLM | 1.40 | $425.00 | $595.00 |
| 04/23/2025 | Review and summary of correspondence between general counsel for primary restitution assetand Kathy Million re: primary restitution asset loan to Lindberg/GGH. | BDR | 0.20 | $275.00 | $55.00 |
| 04/23/2025 | Conference with JWG re: calling back potential victim and issues with Lindberg's interest in primary restitution asset. | BDR | 0.20 | $275.00 | $55.00 |
| 04/23/2025 | Review and analysis of correspondence from Daniel Rohner to Special Master regarding judgments against Lindberg; email to D. Rohner to set up time for call. | BDR | 0.20 | $275.00 | $55.00 |
| 04/23/2025 | Telephone call primary restitution asset general counsel re issues. Memo to file re conversation. | JWG | 0.50 | $695.00 | $347.50 |
| 04/23/2025 | Legal research re: proper time of valuing property returned to victim (date of return or date of sale). | BDR | 0.20 | $275.00 | $55.00 |
| 04/23/2025 | Analysis of default provisions under loan documents. | BDR | 0.40 | $275.00 | $110.00 |
| 04/24/2025 | Review Wes Camden letter dated April 14, 2025 re request for documents and information. | MLM | 0.10 | $425.00 | $42.50 |
| 04/24/2025 | Video conference with Dan Ryan, Taylor Stout, Julia Park, Ben Bain-Creed, James Wyatt, Ryan Meyer, Scott Avila, Don Harer, Amy Kirschner, JWG, and BDR re status of special master's efforts. | MLM | 0.30 | $425.00 | $127.50 |
| 04/24/2025 | Conference DOJ attorneys, Katten attorneys and Paladin re status. | JWG | 0.30 | $695.00 | $208.50 |
| 04/24/2025 | Post DOJ conference discussion with M. Martinez and B. Rhodes re case status including Clanwilliam sale and Freedom 3/primary restitution asset issues. | JWG | 0.20 | $695.00 | $139.00 |
| 04/24/2025 | Conference with JWG and BDR following up on discussion with prosecution and defense team. | MLM | 0.20 | $425.00 | $85.00 |
| 04/24/2025 | Weekly call with JWG, MLM, Dan Ryan, Taylor Stout, Julia Park, James Wyatt, Amy Kirschner, Scott Avila, Don Harer, and Ben Bain-Creed. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/24/2025 | Follow-up conference with JWG and MLM re: primary restitution asset assignment. | BDR | 0.20 | $275.00 | $55.00 |
| 04/24/2025 | Email Don Solow re special master's proposal for distributing the net proceeds generated from the sale of the ClanWilliam Group of Companies. Emails with Wes Camden and Caitlin Poe re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 04/25/2025 | Review draft clarification order language prepared by Dorsey law firm. Emails with JWG and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 04/25/2025 | Emails with Ben Wylie, Oliver Dancey, John Johnston, Nick Kajon, Constantine Pourakis, JWG, and BDR re ClanWilliam distribution proposal. | MLM | 0.50 | $425.00 | $212.50 |
| 04/28/2025 | Review email from primary restitution asset general counsel re primary restitution asset Board Meeting Minutes. | JWG | 0.10 | $695.00 | $69.50 |
| 04/28/2025 | Emails with John Bash re Lindberg's civil actions against Steve Wilson. Return telephone call to John Bash re the same. Emails with JWG and BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 04/28/2025 | Emails with conferences with JWG re primary restitution asset sale efforts. Telephone calls to general counsel for primary restitution asset re the same. Emails with Layne Smith, Steve Waterman, Hannah Tuttle, general counsel for primary restitution asset, and JWG re the same. Emails with Scott Avila and Don Harer re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 04/28/2025 | Emails with Ryan Meyer, Brandon McCarthy, JWG, and BDR re ClanWilliam proceeds distribution proposal. | MLM | 0.10 | $425.00 | $42.50 |
| 04/29/2025 | Emails with Luis Llach-Zuniga and Tony Jones re primary restitution asset and ClanWilliam. Conference BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 04/29/2025 | Discussion with MLM re: letter to F3. | BDR | 0.10 | $275.00 | $27.50 |
| 04/29/2025 | Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Taylor Stout, Julia Park, James Wyatt, Ryan Meyer, Brandon McCarthy, Scott Avila, Don Harer, Amy Kirschner, JWG, and BDR re ClanWilliam sale proceeds. Emails with Ben Wylie, John Johnston, Oliver Dancey, Nick Kajon, Constantine Pourakis, JWG, and BDR re the same. Conferences with BDR and JWG re the same. Emails with Cassidy Willard, John Babcock, JWG, and BDR re the same. | MLM | 2.60 | $425.00 | $1,105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/29/2025 | Review and analysis of proposed language clarifying assignment of primary restitution asset interest to Special Master. | BDR | 0.30 | $275.00 | $82.50 |
| 04/29/2025 | Review and analysis of Galen Publishing charging order against Lindberg's economic interests in various entities. | BDR | 0.60 | $275.00 | $165.00 |
| 04/29/2025 | Conference with MLM and JWG re: next steps in case (Clanwilliam proposal; primary restitution asset assignment). | BDR | 0.70 | $275.00 | $192.50 |
| 04/29/2025 | Conference M. Martinez and B. Rhodes re response of Williams Mullen to Clanwilliam settlement proposal and re clarification of special master order with respect to Lindberg's interest in primary restitution asset. | JWG | 0.70 | $695.00 | $486.50 |
| 04/29/2025 | Draft motion for clarification regarding assignment of interest in primary restitution asset to Special Master. | BDR | 1.20 | $275.00 | $330.00 |
| 04/29/2025 | Review memo from John W Babcock re revised Term Sheet. | JWG | 0.10 | $695.00 | $69.50 |
| 04/29/2025 | Review of John Babcock memo re: Clanwilliam term sheet. | BDR | 0.10 | $275.00 | $27.50 |
| 04/30/2025 | Emails with Nick Kajon, Ben Wylie, John Johnston, Oliver Dancey, Constantine Pourakis, JWG, and BDR re ClanWilliam sale proceeds. Emails with Don Harer, Scott Avila, JWG, and BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 04/30/2025 | Review of JPLs response to NCIC's counterproposal re: Clanwilliam distribution. | BDR | 0.10 | $275.00 | $27.50 |
| 04/30/2025 | Draft clarification motion re: primary restitution asset assignment. | BDR | 0.60 | $275.00 | $165.00 |
| 04/30/2025 | Video conference with general counsel for primary restitution asset, BDR, and JWG re Freedom 3. | MLM | 0.40 | $425.00 | $170.00 |
| 04/30/2025 | Conference general counsel for primary restitution asset, M. Martinez and B. Rhodes re upcoming meeting between primary restitution assetand Freedom 3 re consent to assignment of Lindberg's interest in primary restitution asset to special master. Post meeting conference with M. Martinez and B. Rhodes. | JWG | 0.30 | $695.00 | $208.50 |
| 04/30/2025 | Video conference with Scott Avila, Don Harer, BDR, and JWG re ClanWilliam sale proceeds distribution. Follow-up conference with JWG and BDR re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 04/30/2025 | Call with JWG, MLM, Scott Avila, and Don Harer | BDR | 1.00 | $275.00 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| | re: Clanwilliam distribution counterproposal. | | | | |
| 04/30/2025 | Conference Paladin re settlement terms for Clanwilliam distribution. Post conference discussion re same with M. Martinez and B. Rhodes. | JWG | 1.20 | $695.00 | $834.00 |
| 04/30/2025 | Post-call conference with JWG and MLM re: discussion with Paladin about Clanwilliam counterproposal. | BDR | 0.30 | $275.00 | $82.50 |
| 05/01/2025 | Call with general counsel for primary restitution asset, L. Smith and S. Avila re consent by Freedom 3 to Lindberg assignment of primary restitution asset interest to special master. | JWG | 0.80 | $695.00 | $556.00 |
| 05/01/2025 | Draft letter to Williams Mullen with counterproposal. | BDR | 1.20 | $275.00 | $330.00 |
| 05/01/2025 | Video conference with Ben Bain-Creed, Taylor Stout, Julia Park, Brandon McCarthy, James Wyatt, Ryan Meyer, Scott Avila, Don Harer, Amy Kirschner, JWG, and BDR re overarching issues in the case. | MLM | 0.40 | $425.00 | $170.00 |
| 05/01/2025 | Conference with JWG and BDR re Freedom 3. | MLM | 0.30 | $425.00 | $127.50 |
| 05/01/2025 | Weekly conference DOJ attorneys, Katten attorneys & Paladin re status of primary restitution asset and NC Insurance companies. | JWG | 0.40 | $695.00 | $278.00 |
| 05/01/2025 | Conference M. Martinez & B. Rhodes re primary restitution asset and NC Insurance companies after weekly conference with DOJ. | JWG | 0.30 | $695.00 | $208.50 |
| 05/01/2025 | Weekly call with JWG, MLM, Ben Bain-Creed, Taylor Stout, Julia Park, Brandon McCarthy, Ryan Meyer, Scott Avila, Don Harer, and Amy Kirschner. | BDR | 0.40 | $275.00 | $110.00 |
| 05/01/2025 | Follow-up conference with JWG and MLM after weekly call to discuss next steps re: primary restitution asset assignment. | BDR | 0.30 | $275.00 | $82.50 |
| 05/01/2025 | Emails with JWG and BDR re proposal for distributing proceeds from ClanWilliam sale. | MLM | 0.10 | $425.00 | $42.50 |
| 05/01/2025 | Return voicemail of aggrieved party. | BDR | 0.10 | $275.00 | $27.50 |
| 05/02/2025 | Fielded call from aggrieved party re: Lindberg. | BDR | 0.40 | $275.00 | $110.00 |
| 05/02/2025 | Conference with JWG re: call with aggrieved individual with information regarding Lindberg assets. | BDR | 0.10 | $275.00 | $27.50 |
| 05/02/2025 | Draft memo re: call with aggrieved individual. | BDR | 0.60 | $275.00 | $165.00 |
| 05/02/2025 | Phone call from general counsel for primary | JWG | 0.30 | $695.00 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| | restitution asset re obtaining consent of Freedom 3 to Lindberg assignment to special master of primary restitution asset interest. | | | | |
| 05/02/2025 | Call with general counsel for primary restitution assetre: next steps in obtaining F3 consent to assignment; conference JWG re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 05/05/2025 | Review and analysis of proposed Voting Support Agreement. | BDR | 0.80 | $275.00 | $220.00 |
| 05/05/2025 | Review and analyze Lindberg's response to NCICs counterproposal on the ClanWilliam group of companies net sale proceeds. Emails with Don Solow re the same. Review memorandum from John Babcock re ClanWilliam proceeds distribution issues. Telephone call to John Babcock re the same. Conference JWG and BDR re issues raised during call with John Babcock. | MLM | 1.70 | $425.00 | $722.50 |
| 05/05/2025 | Telephone calls from general counsel for primary restitution asset re Freedom 3 and related issues. Review and edit draft support and voting agreement prepared by primary restitution asset. Conferences and emails with BDR re the same. Emails with Scott Avila, general counsel for primary restitution asset, Layne Smith, BDR, and JWG re the same. Conference BDR re draft motion to clarify special master's interest in primary restitution asset. | MLM | 1.80 | $425.00 | $765.00 |
| 05/05/2025 | Review docket of NC Ins. Commission v. SNIC et al. and SNIC et al. v. Lindberg et al. | BDR | 0.20 | $275.00 | $55.00 |
| 05/05/2025 | Conference MLM re: comments to primary restitution asset Voting Support Agreement. | BDR | 0.10 | $275.00 | $27.50 |
| 05/05/2025 | Conference JWG and BDR re both primary restitution asset and ClanWilliam. | MLM | 0.80 | $425.00 | $340.00 |
| 05/05/2025 | Conference with JWG and MLM re: (1) revisions to Voting Support Agreement, (2) next steps in primary restitution asset sale process, and (3) next steps in Clanwilliam distribution negotiation. | BDR | 0.80 | $275.00 | $220.00 |
| 05/05/2025 | Conference M. Martinez & B. Rhodes re primary restitution asset Voting Support Agreement and re Clanwilliam sale term sheet. | JWG | 0.80 | $695.00 | $556.00 |
| 05/05/2025 | Revisions to motion for clarification order. | BDR | 0.30 | $275.00 | $82.50 |
| 05/05/2025 | Conference with JWG and MLM re: Clanwilliam proposal. | BDR | 0.30 | $275.00 | $82.50 |
| 05/06/2025 | Emails with Don Harer, Scott Avila, JWG, and BDR re ClanWilliam sale proceeds distribution. Emails with Ben Wylie, John Johnston, Oliver Dancey, Nick Kajon, Constantine Pourakis, | MLM | 0.90 | $425.00 | $382.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Elizabeth Cava, JWG, and BDR re the same. Video conference with Wes Camden and Caitlin Poe re the same. | | | | |
| 05/06/2025 | Review and edit draft motion to clarify special master's rights re primary restitution asset. Emails with Scott Avila and Don Harer re the same. Emails with Layne Smith, Steve Waterman, Hannah Tuttle, general counsel for primary restitution asset, JWG, and BDR re the same. Emails with general counsel for primary restitution asset, Layne Smith, JWG, and BDR re primary restitution asset sale support agreement. Emails with Dan Ryan, Taylor Stout, Ben Bain-Creed, Lyndie Freeman, JWG, and BDR re the same. Conference JWG and BDR re the same. | MLM | 1.70 | $425.00 | $722.50 |
| 05/06/2025 | Review of local rules for WDNC criminal cases to ensure motion for clarification conforms. | BDR | 0.70 | $275.00 | $192.50 |
| 05/06/2025 | Review proposed Motion For Clarification Of Order Appointing Special Master. | JWG | 0.30 | $695.00 | $208.50 |
| 05/06/2025 | Review changes to motion for clarification. | BDR | 0.20 | $275.00 | $55.00 |
| 05/06/2025 | Conference with MLM re: discussion with Williams Mullen about Clanwilliam negotiation. | BDR | 0.10 | $275.00 | $27.50 |
| 05/07/2025 | Emails with Luis Llach-Zuniga and Tony Jones re court approval of ClanWilliam settlement. Conference JWG re the same. Emails with Ben Wylie, John Johnston, Oliver Dancey, Nick Kajon, Constantine Pourakis, Elizabeth Cava, JWG, and BDR re the same. Draft new term sheet letter based on recent negotiations. Review suggested prepared by John Babcock re the same. Emails with JWG and BDR re the same. Conference JWG re the same. | MLM | 2.70 | $425.00 | $1,147.50 |
| 05/07/2025 | Emails with Dan Ryan and others re primary restitution assetsupport agreement. | MLM | 0.10 | $425.00 | $42.50 |
| 05/07/2025 | Review ClanWilliam Counterproposal & discuss with M. Martinez. | JWG | 0.30 | $695.00 | $208.50 |
| 05/08/2025 | Review of counter-proposal re: Clanwilliam proceeds. | BDR | 0.10 | $275.00 | $27.50 |
| 05/08/2025 | Prepare for video conference with defense and prosecution teams [0.5 hrs.]. Attend the same [0.9 hrs.]. Follow-up conference with BDR and JWG re the same [0.2 hrs.]. | MLM | 1.60 | $425.00 | $680.00 |
| 05/08/2025 | Weekly call with JWG, MLM, Dan Ryan, Taylor Stout, Ben Bain-Creed, Julia Park, Scott Avila, Don Harer, James Wyatt, and Ryan Meyer. | BDR | 0.90 | $275.00 | $247.50 |
| 05/08/2025 | Follow-up conference with JWG and MLM after | BDR | 0.20 | $275.00 | $55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | weekly call to discuss next steps re: primary restitution asset assignment and Clanwilliam counter-proposal. | | | | |
| 05/08/2025 | Revise draft Clanwilliam counterproposal terms. Emails with Ben Wylie, Ryan Meyer, Brandon McCarthy, and James Wyatt re certain aspects of the same. Emails with Luis Llach-Zuniga and Tony Jones re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 05/08/2025 | Review and edit draft support agreement per feedback received from government and JWG. | MLM | 0.40 | $425.00 | $170.00 |
| 05/08/2025 | Conference MLM re: Voting Support Agreement; review and analysis re: same. | BDR | 0.40 | $275.00 | $110.00 |
| 05/08/2025 | Conference with DOJ attorneys, Katten attorneys, Paladin and special master attorneys re current status. | JWG | 0.90 | $695.00 | $625.50 |
| 05/08/2025 | Post-DOJ conference with M. Martinez and B. Rhodes re current status of Clanwilliam sale and primary restitution asset sale process. | JWG | 0.20 | $695.00 | $139.00 |
| 05/09/2025 | Conference and emails with JWG re restitution methodology and sentencing concerns. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, JWG, and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 05/09/2025 | Conference MLM re: Voting Support Agreement revisions. | BDR | 0.20 | $275.00 | $55.00 |
| 05/09/2025 | Review and analysis of F3 and primary restitution asset proposed revisions to voting support agreement. | BDR | 0.30 | $275.00 | $82.50 |
| 05/09/2025 | Generate and circulate redline of Voting Support Agreement comparing MLM and Dorsey versions. | BDR | 0.20 | $275.00 | $55.00 |
| 05/09/2025 | Review proposed revisions to voting support agreement and discuss with M. Martinez. | JWG | 0.50 | $695.00 | $347.50 |
| 05/09/2025 | Conferences with JWG re draft primary restitution asset sale support agreement. Review edits to the same suggested by Freedom 3, and then Layne Smith in response. Emails with JWG and BDR re the same. Emails with Layne Smith, Hannah Tuttle, general counsel for primary restitution asset, Scott Avila, JWG, and BDR. | MLM | 0.90 | $425.00 | $382.50 |
| 05/09/2025 | Video conference with Ben Wylie, Ben Worley, Nick Kajon, and Oliver Dancey re Paradigm Park funds. | MLM | 0.50 | $425.00 | $212.50 |
| 05/09/2025 | Emails with John Bash re lawsuits against Steve Wilson. | MLM | 0.10 | $425.00 | $42.50 |
| 05/09/2025 | Telephone call from Ryan Meyer re Clanwilliam | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | resolution. | | | | |
| 05/09/2025 | Conference BDR re Clanwilliam sale distribution proposal. Revise draft letter to Wes Camden and others re the same. Emails with JWG and BDR re the same. Conference JWG re the same. Emails with Wes Camden and Caitlin Poe re the same. Emails with John Babcock re the same. Emails with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Taylor Stout, Julia Park, JWG, and BDR re the same. | MLM | 1.60 | $425.00 | $680.00 |
| 05/09/2025 | Conference MLM re: outcomes of call with Katten and JPLs about Paradigm funds. | BDR | 0.10 | $275.00 | $27.50 |
| 05/09/2025 | Review of Clanwilliam counterproposal to WM. | BDR | 0.20 | $275.00 | $55.00 |
| 05/12/2025 | Review of Williams Mullen letter on restitution analysis and reply to request for financial information. | BDR | 0.50 | $275.00 | $137.50 |
| 05/12/2025 | Return call of CBL customer's son (stated that his father received "a few hundred dollars less" than the full value of his account when State Guarantee Association paid out). Field call from CBL policyholder's son re: amount of check received from state guarantee association. | BDR | 0.40 | $275.00 | $110.00 |
| 05/12/2025 | Emails with JWG and BDR re know your customer regulations in the European Union. | MLM | 0.10 | $425.00 | $42.50 |
| 05/12/2025 | Emails with Dan Ryan re current proposal for distributing the net proceeds from the sale of the Clanwilliam group of companies. | MLM | 0.10 | $425.00 | $42.50 |
| 05/12/2025 | Email from Dan Ryan re: victim statements; review of victim statement spreadsheet and materials from Tisha Lindberg. | BDR | 0.30 | $275.00 | $82.50 |
| 05/12/2025 | Return telephone call to Jeff Oleynik re status of special master claims process. | MLM | 0.10 | $425.00 | $42.50 |
| 05/12/2025 | Emails with Luis Llach-Zuniga and Tony Jones re Clanwilliam and F3. | MLM | 0.20 | $425.00 | $85.00 |
| 05/12/2025 | Schedule call with Dan Rohner. | BDR | 0.10 | $275.00 | $27.50 |
| 05/12/2025 | Draft oath and affirmation re JWG passport for Damovo. | MLM | 0.20 | $425.00 | $85.00 |
| 05/12/2025 | Telephone call to John Babcock re Clanwilliam sale proposal and potential Damovo sale transaction. Follow-up conference with JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 05/12/2025 | Draft memo re: call with Wade Ritchie. | BDR | 0.30 | $275.00 | $82.50 |
| 05/13/2025 | Review and analyze February 28, 2025 email | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | from general counsel for primary restitution asset re primary restitution asset corporate governance issues. | | | | |
| 05/13/2025 | Review and analyze BDR memorandum summarizing Carey Miller affidavit filed on April 15, 2024. | MLM | 0.10 | $425.00 | $42.50 |
| 05/13/2025 | Review correspondence from Dan Rohner prior to call. | BDR | 0.30 | $275.00 | $82.50 |
| 05/13/2025 | Video conference with Wes Camden, Caitlin Poe, and BDR re Clanwilliam sale proceeds distribution proposals. Follow-up conference with BDR re the same. Emails with Ryan Meyer re the same. | MLM | 1.70 | $425.00 | $722.50 |
| 05/13/2025 | Call with MLM, Wes Camden, and Caitlin Poe re: Clanwilliam deal. | BDR | 0.60 | $275.00 | $165.00 |
| 05/13/2025 | Follow-up conference with MLM re: Clanwilliam deal. | BDR | 0.30 | $275.00 | $82.50 |
| 05/13/2025 | Review of latest F3 revisions to voting support agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 05/13/2025 | Review and analyze additional edits to draft support agreement from Freedom 3's attorneys. Conference call with general counsel for primary restitution asset and Layne Smith re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 05/13/2025 | Call with Dan Rohner, attorney for creditor of Lindberg, re: special master process. | BDR | 0.50 | $275.00 | $137.50 |
| 05/14/2025 | Emails with BDR and JWG re appeal of ULICO receivership order. | MLM | 0.20 | $425.00 | $85.00 |
| 05/14/2025 | Emails with John Babcock, Wes Camden, and Caitlin Poe re language in TA Associates purchase agreement re disbursement of sale proceeds. | MLM | 0.20 | $425.00 | $85.00 |
| 05/14/2025 | Conference JWG re status of Clanwilliam proposal and resolution with Freedom 3. | MLM | 0.30 | $425.00 | $127.50 |
| 05/14/2025 | Review further revisions to support and voting agreement made by Layne Smith. Revise support and voting agreement. Emails with Layne Smith, Hannah Tuttle, general counsel for primary restitution asset, Scott Avila, BDR, and JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 05/14/2025 | Review of ULICO's response to Lindberg's motion to stay appeal. | BDR | 0.60 | $275.00 | $165.00 |
| 05/14/2025 | Research re Global Growth entities. Telephone call with Aaron Tobin re historical context of various litigation and entities implicated. Conference JWG and BDR re the same. | MLM | 1.10 | $425.00 | $467.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2025 | Conference JWG and MLM re: call with Aaron Tobin. | BDR | 0.20 | $275.00 | $55.00 |
| 05/14/2025 | Conference M. Martinez re status of Clanwilliam proposal and resolution with Freedom 3. | JWG | 0.30 | $695.00 | $208.50 |
| 05/14/2025 | Conference M. Martinez and B. Rhodes re: call with Aaron Tobin. | JWG | 0.20 | $695.00 | $139.00 |
| 05/14/2025 | Review draft Support Agreement and related emails. | JWG | 0.30 | $695.00 | $208.50 |
| 05/14/2025 | Emails with Luis Llach-Zuniga and Tony Jones re status of Freedom 3's demand for funds and Clanwilliam sale proceeds disposition. | MLM | 0.10 | $425.00 | $42.50 |
| 05/14/2025 | Emails with Dan Ryan, Lyndie Freeman, Taylor Stout, Ben Bain-Creed, Julia Park, Scott Avila, Don Harer, Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re North Carolina insurance company victims' response to most recent Clanwilliam term sheet. | MLM | 0.20 | $425.00 | $85.00 |
| 05/15/2025 | Review primary restitution asset corporate governance documents to respond to inquiry from general counsel. Emails with general counsel, Scott Avila, Layne Smith, and JWG re the same. Conference JWG re the same. Conference JWG and BDR re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 05/15/2025 | Conference JWG and MLM re: primary restitution asset director issues. | BDR | 0.20 | $275.00 | $55.00 |
| 05/15/2025 | Video conference with Dan Ryan, Ben Bain-Creed, Julia Park, James Wyatt, Ryan Meyer, Brandon McCarthy, Scott Avila, Amy Kirschner, JWG, and BDR re various action items in the case. Follow-up conference with JWG and BDR re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 05/15/2025 | Teams meeting with DOJ, Katten, & Paladin re primary restitution asset and Clanwilliam issues. | JWG | 0.80 | $695.00 | $556.00 |
| 05/15/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Julia Park, Ryan Meyer, Brandon McCarthy, James Wyatt, Amy Kirschner, and Scott Avila; follow up conference with JWG and MLM re: same. | BDR | 0.80 | $275.00 | $220.00 |
| 05/15/2025 | Analysis of financial information provided by NCICs. | BDR | 0.90 | $275.00 | $247.50 |
| 05/15/2025 | Telephone call from John Babcock re proposal for distributing Clanwilliam net sale proceeds. Emails with Wes Camden and Caitlin Poe re the same. Emails with Don Harer, Scott Avila, and JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2025 | Review of order allowing Clanwilliam sale to determine requirements for routing of funds. | BDR | 0.20 | $275.00 | $55.00 |
| 05/15/2025 | Telephone call from Jeff Oleynik re status of establishing victim claim process. | MLM | 0.20 | $425.00 | $85.00 |
| 05/19/2025 | Review and analysis of Contempt Order in response to email from Ryan Meyer. | BDR | 0.20 | $275.00 | $55.00 |
| 05/19/2025 | Video conference with Wes Camden and Caitlin Poe re proposed distribution of Clanwilliam sale proceeds. Follow-up conference with BDR re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 05/19/2025 | Call with MLM, Wes Camden, and Caitlin Poe re: Clanwilliam proposal; follow-up conference re: same. | BDR | 0.70 | $275.00 | $192.50 |
| 05/19/2025 | Draft Consent Order re: Clanwilliam Sale Proceeds. | BDR | 4.10 | $275.00 | $1,127.50 |
| 05/19/2025 | Emails with Tony Jones and Luis Llach-Zuniga re status of liquidation of primary restitution assets. Emails with Ben Wylie, Nick Kajon, John Johnston, Oliver Dancey, Constantine Pourakis, Elizabeth Cava, JWG, and BDR re the same. Emails with Don Solow re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 05/19/2025 | Review and analyze new financial information from NCICs. | BDR | 0.20 | $275.00 | $55.00 |
| 05/19/2025 | Review Freedom 3's additional edits to draft support and voting agreement. | MLM | 0.20 | $425.00 | $85.00 |
| 05/19/2025 | Revision to Motion for Clarification re: primary restitution asset assignment. | BDR | 0.10 | $275.00 | $27.50 |
| 05/19/2025 | Video conference with Scott Avila, Amy Kirschner, Allen Soong, and Gary Lembo re Conservatrix and primary restitution assets. | MLM | 0.50 | $425.00 | $212.50 |
| 05/19/2025 | Conference M. Martinez re issues related to Clanwilliam sale and primary restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 05/20/2025 | Emails with Ronan Lennon, Steve Wilson, and John Bash re outstanding deliverables for Clanwilliam closing. | MLM | 0.30 | $425.00 | $127.50 |
| 05/20/2025 | Draft status report for the first quarter of 2025. | MLM | 2.80 | $425.00 | $1,190.00 |
| 05/20/2025 | Draft Consent Order re: Clanwilliam Sale Proceeds. | BDR | 0.60 | $275.00 | $165.00 |
| 05/20/2025 | Emails with Kate Giduz and Jeff Oleynik re Conservatrix's claim documentation and Clanwilliam sale proceeds. | MLM | 0.40 | $425.00 | $170.00 |
| 05/20/2025 | Return telephone call to general counsel for | MLM | 0.50 | $425.00 | $212.50 |

| | | | | | |
|---|---|---|---|---|---|
| | primary restitution asset and CEO re Freedom 3. Follow-up call from general counsel for primary restitution asset reporting positive developments. Emails with JWG and BDR re the same. | | | | |
| 05/20/2025 | Follow-up conference with MLM re: 5/19 call with Williams Mullen. | BDR | 0.10 | $275.00 | $27.50 |
| 05/20/2025 | Emails with Dan Ryan, Brandon McCarthy, Ryan Meyer, and James Wyatt re Clanwilliam proceeds distribution issues. | MLM | 0.10 | $425.00 | $42.50 |
| 05/21/2025 | Conference JWG re eye care company that filed chapter 7 bankruptcy prior to special master appointment and related questions. | MLM | 0.30 | $425.00 | $127.50 |
| 05/21/2025 | Review redline of latest changes to Voting Support Agreement. | BDR | 0.10 | $275.00 | $27.50 |
| 05/21/2025 | Update from M. Martinez re primary restitution asset and NHC. | JWG | 0.30 | $695.00 | $208.50 |
| 05/21/2025 | Emails with Scott Avila, Don Harer, and JWG re Freedom 3. | MLM | 0.10 | $425.00 | $42.50 |
| 05/21/2025 | Conference MLM re: next steps in case. | BDR | 0.30 | $275.00 | $82.50 |
| 05/21/2025 | Conference BDR re Department of Justice re prioritizing payments to victims over payments to the IRS and related issues. | MLM | 0.30 | $425.00 | $127.50 |
| 05/21/2025 | Research and analysis re: DOJ Tax Division Directive 137. | BDR | 1.30 | $275.00 | $357.50 |
| 05/21/2025 | Revise draft voting and support agreement. Telephone call from general counsel for primary restitution asset and Layne Smith re the same. Emails with Layne Smith, general counsel for primary restitution asset, Scott Avila, Hannah Tuttle, JWG, and BDR re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 05/21/2025 | Review and analysis of documents related to MOU litigation. | BDR | 2.20 | $275.00 | $605.00 |
| 05/21/2025 | Video conference with Dan Ryan, James Wyatt, Brandon McCarthy, and Ryan Meyer re tentative resolution of distribution of Clanwilliam sale proceeds. | MLM | 0.40 | $425.00 | $170.00 |
| 05/21/2025 | Telephone call to John Babcock re Damovo. | MLM | 0.40 | $425.00 | $170.00 |
| 05/21/2025 | Emails with Ben Worley, Brandon McCarthy, and Ryan Meyer re Paradigm Park funds. | MLM | 0.10 | $425.00 | $42.50 |
| 05/22/2025 | Emails with Kate Giduz and Jeff Oleynik re Greg Lindberg's objection to presentence investigation report. Emails with BDR and JWG re the same. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2025 | Emails with Layne Smith, general counsel for primary restitution asset, Hannah Tuttle, Scott Avila, and JWG draft support agreement. | MLM | 0.20 | $425.00 | $85.00 |
| 05/22/2025 | Video conference with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Scott Avila, Amy Kirschner, Don Harer, Ryan Meyer, Brandon McCarthy, James Wyatt, and JWG re reporting obligations in the case, sentencing issues, and other overarching concerns with the special master assignment. | MLM | 0.70 | $425.00 | $297.50 |
| 05/22/2025 | Weekly conference with DOJ, Katten & Paladin re status of case. | JWG | 0.70 | $695.00 | $486.50 |
| 05/22/2025 | Video conference with Wes Camden, Caitlin Poe, John Babcock, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Taylor Stout, Julia Park, Brandon McCarthy, Ryan Meyer, James Wyatt, JWG, and BDR re Clanwilliam net sale proceeds distribution proceeds. | MLM | 0.70 | $425.00 | $297.50 |
| 05/22/2025 | Telephone calls from John Babcock re potential option of special master to acquire specialized affiliated companies that are deemed to have no value. Follow-up conferences with JWG re the same. Emails with John Babcock re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 05/22/2025 | Call re: "de minimus" value SACs condition to Clanwilliam sale proceeds agreement with JWG, MLM, James Wyatt, Ryan Meyer, Brandon McCarthy, John Babcock, Wes Camden, Caitlin Poe, Scott Avila, Don Harer, Dan Ryan, Taylor Stout, Julia Park, and Ben Bain-Creed. | BDR | 0.70 | $275.00 | $192.50 |
| 05/22/2025 | Telephone call to Ryan Meyer responding to email about "de minimis SAC" issue. | MLM | 0.20 | $425.00 | $85.00 |
| 05/22/2025 | Draft revised language re special master option to acquire "de minimis SACs" in connection with Clanwilliam resolution. Conferences with BDR re the same. Emails with BDR and JWG re the same. Conferences with JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 05/22/2025 | Conference MLM re: negotiations over Clanwilliam distribution. | BDR | 0.20 | $275.00 | $55.00 |
| 05/22/2025 | Analysis of proposed language re: "de minimis SACs" concept. | BDR | 0.20 | $275.00 | $55.00 |
| 05/22/2025 | Call re: "de minimus" value SACs condition to Clanwilliam sale proceeds agreement with DOJ, NHC, NC Insurance and Katten. | JWG | 0.60 | $695.00 | $417.00 |
| 05/22/2025 | Review draft "de minimus" language; conference M. Martinez re same. | JWG | 0.30 | $695.00 | $208.50 |
| 05/22/2025 | Review of Conservatrix bankruptcy information. | BDR | 1.10 | $275.00 | $302.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2025 | Review and analysis of NHC Org Chart. | BDR | 0.40 | $275.00 | $110.00 |
| 05/23/2025 | Draft first interim status report. | MLM | 2.10 | $425.00 | $892.50 |
| 05/23/2025 | Review of list of SACs to determine overall number. | BDR | 0.20 | $275.00 | $55.00 |
| 05/23/2025 | Telephone call from general counsel for primary restitution asset re sale process. Telephone call to Don Harer re the same. Conference BDR re the same. Conference JWG re the same. Emails with general counsel for primary restitution asset, Layne Smith, and JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 05/23/2025 | Emails with Ronan Lennon, Steve Wilson, and John Bash re Clanwilliam sale issues. Emails with Ben Wylie, Nick Kajon, John Johnston, Oliver Dancey, Constantie Pourakis, Elizabeth Cava, and JWG re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 05/27/2025 | Research re pending appeal of ULICO receivership order. Emails with JWG and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 05/27/2025 | Continue drafting first status report. | MLM | 1.10 | $425.00 | $467.50 |
| 05/27/2025 | Telephone call from John Babcock re possible Clanwilliam solution. Emails with Ryan Meyer re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 05/27/2025 | Emails with general counsel for primary restitution asset and Layne Smith re resolution with Freedom 3. Conferences with JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 05/28/2025 | Review email from D. Harer re LIN / NHC Board Update and response to D. Harer. | JWG | 0.20 | $695.00 | $139.00 |
| 05/28/2025 | Review summary of NHC Board meeting from Don Harer. | BDR | 0.10 | $275.00 | $27.50 |
| 05/28/2025 | Review and analysis of NHC Valuation Discussion Materials prepared by M3 Partners. | BDR | 1.40 | $275.00 | $385.00 |
| 05/28/2025 | Review and analysis of judgments against Lindberg/Global Growth. | BDR | 1.20 | $275.00 | $330.00 |
| 05/28/2025 | Video conference with Wes Camden re relationship between state court and federal court. | MLM | 0.70 | $425.00 | $297.50 |
| 05/28/2025 | Review of Fleet Assist complaint against Steve Wilson to determine appropriate course of action for Special Master. | BDR | 0.40 | $275.00 | $110.00 |
| 05/28/2025 | Conference M. Martinez and B. Rhodes re form of orders to be submitted to Judges Cogburn and Shirley re Clanwilliam waterfall. | JWG | 0.30 | $695.00 | $208.50 |
| 05/28/2025 | Conference JWG and BDR re interaction between | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | restitution process and other claim collection efforts. | | | | |
| 05/28/2025 | Conference MLM and JWG re: call with Wes Camden about order required for Clanwilliam proceeds distribution. | BDR | 0.30 | $275.00 | $82.50 |
| 05/28/2025 | Review and analysis of proposed consent order re: Clanwilliam distribution; conference MLM and JWG re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 05/28/2025 | Emails with Luis Llach-Zuniga and Tony Jones re Clanwilliam and primary restitution asset. | MLM | 0.10 | $425.00 | $42.50 |
| 05/29/2025 | Review draft motion and proposed order from Wake County Superior Court re Clanwilliam net sale proceeds. Conference JWG and BDR re the same. Emails with Wes Camden re the same. Telephone call from Wes Camden re the same. Telephone call to John Babcock re the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 05/29/2025 | Review and edit draft proposed consent order re Clanwilliam net sale proceeds and draft corresponding motion. | MLM | 7.20 | $425.00 | $3,060.00 |
| 05/29/2025 | Conference MLM and JWG re: changes to proposed order to Wake County Superior Court allowing Clanwilliam funds to go to Special Master. | BDR | 0.20 | $275.00 | $55.00 |
| 05/29/2025 | Review and sign primary restitution asset Support Agreement. | JWG | 0.20 | $695.00 | $139.00 |
| 05/29/2025 | Video conference with Taylor Stout, Lyndie Freeman, Ben Bain-Creed, Ryan Meyer, James Wyatt, Don Harer, Scott Avila, Amy Kirschner, JWG, and BDR re overall tasks of the special master. | MLM | 0.60 | $425.00 | $255.00 |
| 05/29/2025 | Weekly call with JWG, MLM, Taylor Stout, Lyndie Freeman, Ben Bain-Creed, Julia Park, Ryan Meyer, James Wyatt, Don Harer, Amy Kirschner, and Scott Avila. | BDR | 0.40 | $275.00 | $110.00 |
| 05/29/2025 | Follow-up conference with JWG and MLM after weekly call. | BDR | 0.10 | $275.00 | $27.50 |
| 05/29/2025 | Weekly conference with attorneys for DOJ, Katten and Paladin. | JWG | 0.40 | $695.00 | $278.00 |
| 05/29/2025 | Phone conversations with general counsel for primary restitution asset re F3 demand for payment of legal fees. | JWG | 0.20 | $695.00 | $139.00 |
| 05/29/2025 | Revisions to draft of proposed consent order. | BDR | 0.40 | $275.00 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2025 | Review emails between Luis Llach-Zuniga and Scott Avila re primary restitution asset. | MLM | 0.10 | $425.00 | $42.50 |
| 05/30/2025 | Research re appeal of contempt order entered against Lindberg in MOU Action. Emails wit BDR and JWG re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 05/30/2025 | Review materials compiled by BDR re priority between IRS tax obligations and victim recoveries. Follow-up research re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 05/30/2025 | Review of briefs in Lindberg's appeal of contempt order. | BDR | 1.20 | $275.00 | $330.00 |
| | | | | **Quantity Subtotal** | **624.2** |
| | | | | **Services Subtotal** | **$245,769.50** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 02/19/2025 | Online Research - Pacer: Pacer - December 2024 | 1.00 | $5.70 | $5.70 |
| 02/19/2025 | Online Research - Pacer: Pacer - January 2025 | 1.00 | $0.90 | $0.90 |
| 02/28/2025 | Project Hosting | 1.00 | $251.44 | $251.44 |
| 03/31/2025 | Project Hosting | 1.00 | $253.34 | $253.34 |
| 04/28/2025 | Project Hosting | 1.00 | $251.28 | $251.28 |
| 05/31/2025 | Project Hosting | 1.00 | $251.28 | $251.28 |
| | | | **Expenses Subtotal** | **$1,013.94** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Anna S. Gorman | 1.7 | $410.00 | $697.00 |
| Joseph W. Grier, III | 78.5 | $695.00 | $54,557.50 |
| Joseph W. Grier, III | 1.1 | $0.00 | $0.00 |
| Michael L. Martinez | 275.8 | $425.00 | $117,215.00 |
| Michael L. Martinez | 1.1 | $0.00 | $0.00 |
| Benjamin Rhodes | 264.4 | $275.00 | $72,710.00 |
| A. Cotten Wright | 1.1 | $450.00 | $495.00 |
| Brittany L. Franklin | 0.5 | $190.00 | $95.00 |
| | | **Quantity Total** | **624.2** |

| | |
|---|---|
| **Subtotal** | **$246,783.44** |
| **Total** | **$246,783.44** |

## Detailed Statement of Account

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1411 | 08/22/2025 | $246,783.44 | $0.00 | $246,783.44 |
| | | | **Outstanding Balance** | **$246,783.44** |
| | | | **Total Amount Outstanding** | **$246,783.44** |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

# EXHIBIT B

Paladin

July 1, 2025

Invoice No: 101171
Tax ID #83-1266363

Joe Grier, Special Master
United States vs. Greg Lindberg
Grier Wright Martinez PA
521 E. Morehead St., Ste. 440
Charlotte, NC 28202

Re: Engagement of Paladin Management Group, LLC – Special Master's Financial Advisor

---

**Professional Fees:**

| | |
|---|---|
| For the Period through June 23, 2025: | $1,094,108.50 |
| Business Related Expenses: | $ 954.35 |
| Total Fees & Expenses: | **$1,095,062.85** |

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF JANUARY 25, 2025 THROUGH JUNE 23, 2025**

| Professional | Total Hours | Total Amount |
|---|---|---|
| Scott Avila | 244.50 | $228,402.50 |
| Wyatt Branson | 39.90 | $23,574.00 |
| Quintin Brown | 1.30 | $747.50 |
| Carla Cooper | 1.20 | $522.00 |
| Tom Delzenero | 44.50 | $23,100.00 |
| Don Harer | 339.50 | $271,145.00 |
| Stanley Ho | 160.10 | $92,057.50 |
| Amy Kirschner | 157.60 | $117,156.00 |
| Gary Lembo | 80.70 | $65,962.50 |
| John McDonald | 79.60 | $43,107.50 |
| Jeff Nerland | 50.90 | $34,527.50 |
| Nishant Patel | 86.20 | $42,669.00 |
| Allen Soong | 37.70 | $28,207.50 |
| Paula Sosamon | 1.90 | $1,092.50 |
| Charles Urwin | 198.50 | $121,837.50 |
| **Total Billed** | **1524.10** | **$1,094,108.50** |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/25/2025 | Scott | Avila | Misc emails regarding prep for DOJ call | 0.20 | $875.00 | $175.00 |
| 1/25/2025 | Scott | Avila | Call A Soong regarding case kick-off | 0.50 | $875.00 | $437.50 |
| 1/25/2025 | Scott | Avila | Review various documents | 0.30 | $875.00 | $262.50 |
| 1/26/2025 | Scott | Avila | Call with J Nerland and A Kirschner regarding internal kick off | 1.00 | $875.00 | $875.00 |
| 1/26/2025 | Scott | Avila | Call with A Soong, A Kirschner and J Nerland review and prep for week | 1.00 | $875.00 | $875.00 |
| 1/26/2025 | Scott | Avila | Review various documents provided by Katten | 0.50 | $875.00 | $437.50 |
| 1/26/2025 | Amy | Kirschner | Review of initial information including order appointing Special master, memo in support thereof and Special Master Motion | 1.00 | $675.00 | $675.00 |
| 1/26/2025 | Amy | Kirschner | Review of Primary Restitution Asset website | 0.20 | $675.00 | $135.00 |
| 1/26/2025 | Amy | Kirschner | Teams call regarding Special Master engagement | 1.50 | $675.00 | $1,012.50 |
| 1/26/2025 | Jeff | Nerland | Call with S Avila and A Kirschner regarding kick off of Special Master case; detailed review of Memo; email to S Avila regarding victims | 3.00 | $675.00 | $2,025.00 |
| 1/27/2025 | Scott | Avila | Call R Meyer and B McCarthy (Katten) | 0.50 | $875.00 | $437.50 |
| 1/27/2025 | Scott | Avila | Call with J Grier and M Martinez (GMW) regarding project planning | 0.80 | $875.00 | $700.00 |
| 1/27/2025 | Scott | Avila | Call with A Soong, A Kirschner and J Nerland | 0.70 | $875.00 | $612.50 |
| 1/27/2025 | Amy | Kirschner | Special master call initial information gathering Grier law, M Martinez | 0.70 | $675.00 | $472.50 |
| 1/27/2025 | Amy | Kirschner | Internal Paladin call regarding Special Master project Scott Avila, Allen Soong Jeff Nerland | 0.70 | $675.00 | $472.50 |
| 1/27/2025 | Jeff | Nerland | Call with M Martinez and J Grier, with Paladin personnel including S Avila, A Kirschner, A Soong regarding kickoff | 0.70 | $675.00 | $472.50 |
| 1/27/2025 | Jeff | Nerland | Review of email from M Martinez regarding Bermudian insurance company call | 0.10 | $675.00 | $67.50 |
| 1/27/2025 | Jeff | Nerland | Review of email forwarded by S Avila from L Llach-Zuniga regarding Universal Life Insurance Company, largest judgement creditor, regarding videoconference | 0.10 | $675.00 | $67.50 |
| 1/27/2025 | Jeff | Nerland | Call with S Avila, A Kirschner, A Soong regarding update from Avila about his call with Katten | 0.60 | $675.00 | $405.00 |
| 1/27/2025 | Jeff | Nerland | Review of additional materials including newspaper articles and website background materials | 0.20 | $675.00 | $135.00 |
| 1/28/2025 | Scott | Avila | Initial review of Board of Directors decks | 0.30 | $875.00 | $262.50 |
| 1/28/2025 | Scott | Avila | Call M Martinez and J Grier regarding update | 0.30 | $875.00 | $262.50 |
| 1/28/2025 | Scott | Avila | Additional call M Martinez and J Grier regarding update | 0.20 | $875.00 | $175.00 |
| 1/28/2025 | Scott | Avila | Call with DOJ, Katten and GMW | 1.50 | $875.00 | $1,312.50 |
| 1/28/2025 | Amy | Kirschner | Conference call with DOJ, Grier Law, Paladin regarding initial diligence | 1.70 | $675.00 | $1,147.50 |
| 1/28/2025 | Jeff | Nerland | Further review of Memorandum to understand company relationships | 1.00 | $675.00 | $675.00 |
| 1/28/2025 | Jeff | Nerland | Review of email from M Martinez regarding Assignment Agreement | 0.10 | $675.00 | $67.50 |
| 1/28/2025 | Jeff | Nerland | Attend call w DOJ, special master Joseph Grier and his firm, Paladin Team | 0.90 | $675.00 | $607.50 |
| 1/28/2025 | Jeff | Nerland | Review of Board meeting minutes, presentations for Aug, Sept, Oct, Nov | 1.20 | $675.00 | $810.00 |
| 1/28/2025 | Allen | Soong | Call with DOJ, Katten, J Grier, M Martinez, Paladin team | 0.80 | $675.00 | $540.00 |
| 1/28/2025 | Allen | Soong | Call with S Avila regarding debrief with DOJ call | 0.20 | $675.00 | $135.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/28/2025 | Allen | Soong | Reviewing case materials, decks, and Order | 1.00 | $675.00 | $675.00 |
| 1/29/2025 | Scott | Avila | Cal/ with counsel for Primary Restitution Assets | 2.00 | $875.00 | $1,750.00 |
| 1/29/2025 | Scott | Avila | Call with N Kajon - victims counsel | 1.00 | $875.00 | $875.00 |
| 1/29/2025 | Scott | Avila | Call R Meyer (Katten) regarding engagement requirements | 0.20 | $875.00 | $175.00 |
| 1/29/2025 | Scott | Avila | Additional call R Meyer (Katten) regarding engagement requirements | 0.30 | $875.00 | $262.50 |
| 1/29/2025 | Scott | Avila | Draft emails to Katten regarding issues and draft emails to GWM regarding findings | 0.60 | $875.00 | $525.00 |
| 1/29/2025 | Scott | Avila | Review org chart and other files sent over by counsel | 0.50 | $875.00 | $437.50 |
| 1/29/2025 | Amy | Kirschner | Call with Primary Restitution Assets counsel | 2.30 | $675.00 | $1,552.50 |
| 1/29/2025 | Amy | Kirschner | Introductory call with N Kajon and J Johnston, criminal restitution for Greg Lindberg victims | 1.00 | $675.00 | $675.00 |
| 1/29/2025 | Amy | Kirschner | Review of diligence materials | 1.20 | $675.00 | $810.00 |
| 1/29/2025 | Jeff | Nerland | Review of December Board presentation | 0.50 | $675.00 | $337.50 |
| 1/29/2025 | Jeff | Nerland | Attend call with Special Master and Counsel and Paladin team and Primary Restitution Assets counsel | 1.60 | $675.00 | $1,080.00 |
| 1/29/2025 | Jeff | Nerland | Call with counsel and liquidator for Bermuda Insurance Co with GWM personnel and Paladin team regarding their claim, history, process | 1.20 | $675.00 | $810.00 |
| 1/29/2025 | Jeff | Nerland | Develop list of questions to present to GWM and M3 | 0.30 | $675.00 | $202.50 |
| 1/29/2025 | Allen | Soong | Call with J Grier, M Martinez, Primary Restitution Assets counsel, S Avila, J Nerland, A Kirshner | 2.20 | $675.00 | $1,485.00 |
| 1/29/2025 | Allen | Soong | Call with N Kajon, J Johnston, J Grier, M Martinez, S Avila, J Nerland, A Kirshner regarding restitution | 1.10 | $675.00 | $742.50 |
| 1/29/2025 | Allen | Soong | Call/emails with S Avila regarding project priorities/organization | 0.20 | $675.00 | $135.00 |
| 1/29/2025 | Allen | Soong | Continue reviewing case materials | 0.50 | $675.00 | $337.50 |
| 1/30/2025 | Scott | Avila | Review various materials regarding assets and claims | 1.20 | $875.00 | $1,050.00 |
| 1/30/2025 | Scott | Avila | Call Michael Martinez regarding new information | 0.30 | $875.00 | $262.50 |
| 1/30/2025 | Scott | Avila | Review various materials sent by Katten, BRG, other presentations | 0.60 | $875.00 | $525.00 |
| 1/30/2025 | Scott | Avila | Call with D Harer regarding engagement requirements | 0.40 | $875.00 | $350.00 |
| 1/30/2025 | Donald | Harer | Review of Primary Restitution Assets update deck | 1.10 | $675.00 | $742.50 |
| 1/30/2025 | Donald | Harer | Call with S Avila regarding various Primary Restitution Assets data points and work streams | 0.80 | $675.00 | $540.00 |
| 1/30/2025 | Amy | Kirschner | Review of diligence materials | 2.40 | $675.00 | $1,620.00 |
| 1/30/2025 | Jeff | Nerland | Review and email to Paladin Team regarding Board Presentation questions and comments | 0.50 | $675.00 | $337.50 |
| 1/30/2025 | Jeff | Nerland | Brief review of materials sent by Ryan Meyer from Katten (valuations, offers) | 0.70 | $675.00 | $472.50 |
| 1/30/2025 | Jeff | Nerland | Email to Paladin Team with 3 observations/highlights | 0.20 | $675.00 | $135.00 |
| 1/30/2025 | Allen | Soong | Call with S Avila regarding engagement requirements | 0.30 | $675.00 | $202.50 |
| 1/30/2025 | Allen | Soong | Debrief call with S Ho | 0.70 | $675.00 | $472.50 |
| 1/31/2025 | Scott | Avila | Review various materials on assets - Quatro, etc. | 1.20 | $875.00 | $1,050.00 |
| 1/31/2025 | Scott | Avila | Call with R Meyer and B McCarthy (Katten) | 0.30 | $875.00 | $262.50 |
| 1/31/2025 | Amy | Kirschner | Review of various diligence and background materials | 1.50 | $675.00 | $1,012.50 |
| 1/31/2025 | Jeff | Nerland | Review of several email attachments from GWM | 0.50 | $675.00 | $337.50 |
| 1/31/2025 | Allen | Soong | Continue review of case materials | 0.50 | $675.00 | $337.50 |
| 2/1/2025 | Scott | Avila | Review and print case materials | 1.20 | $875.00 | $1,050.00 |
| 2/2/2025 | Scott | Avila | Call A Soong and Doug regarding planning | 0.60 | $875.00 | $525.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/2/2025 | Scott | Avila | Draft key accountabilities | 0.40 | $875.00 | $350.00 |
| 2/2/2025 | Donald | Harer | Participate in executive leadership strategy call | 1.80 | $675.00 | $1,215.00 |
| 2/2/2025 | Allen | Soong | Team call regarding project status, accountabilities | 1.90 | $675.00 | $1,282.50 |
| 2/3/2025 | Scott | Avila | Call with M Martinez (GWM) regarding update on issues | 0.40 | $875.00 | $350.00 |
| 2/3/2025 | Scott | Avila | Additional call with M Martinez | 0.30 | $875.00 | $262.50 |
| 2/3/2025 | Scott | Avila | Review and respond to misc. emails | 0.40 | $875.00 | $350.00 |
| 2/3/2025 | Scott | Avila | Review key accountabilies | 0.20 | $875.00 | $175.00 |
| 2/3/2025 | Scott | Avila | Review Lindberg suit regarding Clanwilliam | 0.30 | $875.00 | $262.50 |
| 2/3/2025 | Donald | Harer | Introductory call with J. McDonald. | 1.10 | $675.00 | $742.50 |
| 2/3/2025 | Donald | Harer | Review of legal entities and org chart. Development of asset inventory list | 3.10 | $675.00 | $2,092.50 |
| 2/3/2025 | Donald | Harer | Review of legal entities and org chart. Development of asset inventory list | 2.90 | $675.00 | $1,957.50 |
| 2/3/2025 | John | McDonald | Call to discuss Lindberg case | 1.00 | $525.00 | $525.00 |
| 2/3/2025 | John | McDonald | Document retention set up, uploading, sorting, tracking | 2.50 | $525.00 | $1,312.50 |
| 2/3/2025 | John | McDonald | Contact list set up and updating | 1.00 | $525.00 | $525.00 |
| 2/3/2025 | John | McDonald | Reviewing available case materials - getting up to speed on case | 3.00 | $525.00 | $1,575.00 |
| 2/3/2025 | Jeff | Nerland | More detailed review of letter from B McCarthy (Katten) regarding Background information and attachments | 1.90 | $675.00 | $1,282.50 |
| 2/3/2025 | Jeff | Nerland | Review Board presentations regarding asset sale | 0.50 | $675.00 | $337.50 |
| 2/3/2025 | Allen | Soong | Call with D Harer and J McDonald regarding project organization; call with Q Brown; reviewing project accountabilities | 1.50 | $675.00 | $1,012.50 |
| 2/4/2025 | Scott | Avila | Call with HPS regarding Primary Restitution Assets | 0.50 | $875.00 | $437.50 |
| 2/4/2025 | Scott | Avila | Call wit D Harer regarding prep for M3 call | 0.30 | $875.00 | $262.50 |
| 2/4/2025 | Scott | Avila | Call with M3 regarding NHC structure and updates | 0.70 | $875.00 | $612.50 |
| 2/4/2025 | Scott | Avila | Call with D Harer regarding HPS | 0.10 | $875.00 | $87.50 |
| 2/4/2025 | Scott | Avila | Reaad and review various emails regarding asset sales and M3 | 0.40 | $875.00 | $350.00 |
| 2/4/2025 | Scott | Avila | Call D Harer regarding assets | 0.30 | $875.00 | $262.50 |
| 2/4/2025 | Scott | Avila | Review deck from MW | 0.60 | $875.00 | $525.00 |
| 2/4/2025 | Scott | Avila | Call R Meyer (Katten) regarding assets, claims and other related issues | 0.30 | $875.00 | $262.50 |
| 2/4/2025 | Scott | Avila | Call with A Kirschner | 0.30 | $875.00 | $262.50 |
| 2/4/2025 | Scott | Avila | Lead Paladin team kick off call | 0.90 | $875.00 | $787.50 |
| 2/4/2025 | Scott | Avila | Call with A Soong | 0.20 | $875.00 | $175.00 |
| 2/4/2025 | Donald | Harer | Prepare agenda for M3 call. Correspond with S. Avila | 1.10 | $675.00 | $742.50 |
| 2/4/2025 | Donald | Harer | Review of legal entities and org chart. Development of asset inventory list | 1.50 | $675.00 | $1,012.50 |
| 2/4/2025 | Donald | Harer | Prepare work plan for Lindbeg Asset Team (LAT) | 0.80 | $675.00 | $540.00 |
| 2/4/2025 | Donald | Harer | Review and comments to contact list | 0.80 | $675.00 | $540.00 |
| 2/4/2025 | Donald | Harer | Review of MOU terms, and transaction documents | 2.50 | $675.00 | $1,687.50 |
| 2/4/2025 | Donald | Harer | Call with S Avila regarding process | 0.30 | $675.00 | $202.50 |
| 2/4/2025 | Donald | Harer | Review of Katten correspondence | 0.70 | $675.00 | $472.50 |
| 2/4/2025 | Donald | Harer | Review of Grier correspondence relating to Clanwilliam sale process issues. | 0.90 | $675.00 | $607.50 |
| 2/4/2025 | Donald | Harer | Review of MOU terms and indemnity provisions | 0.20 | $675.00 | $135.00 |
| 2/4/2025 | Amy | Kirschner | Internal kick off call Special Master engagement and action plan | 0.70 | $675.00 | $472.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2025 | John | McDonald | Lindberg - Data organization - matching asset listing in Special Master MOU to NHC org chart. | 2.50 | $525.00 | $1,312.50 |
| 2/4/2025 | John | McDonald | Continued matching asset listing in Special Master MOU to NHC org chart. | 2.00 | $525.00 | $1,050.00 |
| 2/4/2025 | John | McDonald | Lindberg - Asset reconciliation - listing of assets not in MOU | 1.80 | $525.00 | $945.00 |
| 2/4/2025 | John | McDonald | Attend Lindberg kick-off call | 0.50 | $525.00 | $262.50 |
| 2/4/2025 | Jeff | Nerland | Telecon with D Harer, S Avila, M3 (Manning, Menji) regarding NHC background, issues | 0.80 | $675.00 | $540.00 |
| 2/4/2025 | Jeff | Nerland | Attend Paladin team call regarding asset sales | 0.70 | $675.00 | $472.50 |
| 2/4/2025 | Jeff | Nerland | Review of December Board presentation | 0.50 | $675.00 | $337.50 |
| 2/4/2025 | Jeff | Nerland | Attend call w Special Master and Counsel and Paladin team and NHC counsel | 1.60 | $675.00 | $1,080.00 |
| 2/4/2025 | Jeff | Nerland | Call with counsel and liquidator for Bermuda Insurance Co with GWM personnel and Paladin team regarding their claim, history, process | 1.20 | $675.00 | $810.00 |
| 2/4/2025 | Allen | Soong | Attend Paladin Team organization call | 0.70 | $675.00 | $472.50 |
| 2/4/2025 | Allen | Soong | Call with S Avila regarding engagement resources | 0.20 | $675.00 | $135.00 |
| 2/4/2025 | Paula | Sosamon | Kick off call with Paladin team to discuss case strategy | 1.30 | $575.00 | $747.50 |
| 2/5/2025 | Scott | Avila | Call with D Harer regarding assets | 0.30 | $875.00 | $262.50 |
| 2/5/2025 | Scott | Avila | Call with D Harer regarding asset inventory | 0.70 | $875.00 | $612.50 |
| 2/5/2025 | Scott | Avila | Call with Bill Janvier and Margaret Westbrook | 1.80 | $875.00 | $1,575.00 |
| 2/5/2025 | Scott | Avila | Calls with M Martinez regarding Clanwilliam | 0.50 | $875.00 | $437.50 |
| 2/5/2025 | Scott | Avila | Review DOJ Agenda | 0.20 | $875.00 | $175.00 |
| 2/5/2025 | Scott | Avila | Review and respond to various emails regarding victims and assets, other issues | 0.90 | $875.00 | $787.50 |
| 2/5/2025 | Scott | Avila | Call with A Soong regarding claims | 0.30 | $875.00 | $262.50 |
| 2/5/2025 | Donald | Harer | Develop action log across three work streams | 0.80 | $675.00 | $540.00 |
| 2/5/2025 | Donald | Harer | Diligence call with J. McDonald to review legal entity database | 1.20 | $675.00 | $810.00 |
| 2/5/2025 | Donald | Harer | Call with S Avila regarding next steps and update call | 0.40 | $675.00 | $270.00 |
| 2/5/2025 | Donald | Harer | Prepare for and participate in call with M3 regarding Clanwilliam sale. Follow-up | 2.80 | $675.00 | $1,890.00 |
| 2/5/2025 | Donald | Harer | Call with W. Branson and J. McDonald to launch cash flow effort | 0.70 | $675.00 | $472.50 |
| 2/5/2025 | Donald | Harer | Prepare for and participate in work session to review preliminary asset inventory | 1.30 | $675.00 | $877.50 |
| 2/5/2025 | Amy | Kirschner | Diligence call William Janvier. Grier Law and Paladin | 1.70 | $675.00 | $1,147.50 |
| 2/5/2025 | John | McDonald | Lindberg asset inventory overview call with paladin team | 0.50 | $525.00 | $262.50 |
| 2/5/2025 | John | McDonald | Drafting of request list for M3 | 0.80 | $525.00 | $420.00 |
| 2/5/2025 | John | McDonald | Reviewing asset inventory reconciliation exercise for completeness and accuracy | 1.50 | $525.00 | $787.50 |
| 2/5/2025 | John | McDonald | Listing of asset not included on MOU | 1.80 | $525.00 | $945.00 |
| 2/5/2025 | John | McDonald | Attend Lindberg cash forecast call | 0.50 | $525.00 | $262.50 |
| 2/5/2025 | John | McDonald | Updating contact listing database for data dump of information from Bill Janvier (receiver). Organizing and sorting details available as well as researching for supporting information. | 2.50 | $525.00 | $1,312.50 |
| 2/5/2025 | Jeff | Nerland | Review of materials from Board presentations to prep for call, prepare questions for call | 0.50 | $675.00 | $337.50 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2025 | Jeff | Nerland | Review of two emails from M Manning regarding confidentiality and NDA | 0.10 | $675.00 | $67.50 |
| 2/5/2025 | Jeff | Nerland | Review of email from D Harer to S Avila regarding Manning emails | 0.10 | $675.00 | $67.50 |
| 2/5/2025 | Jeff | Nerland | Telecon w M3 (Manning, Hazel, Gallagher) and D Harer (Paladin) to review Clanwilliam transaction and briefly the Damovo transaction | 1.50 | $675.00 | $1,012.50 |
| 2/5/2025 | Jeff | Nerland | Review of Clanwiliams Transaction Analysis by M3 as of 9/25/24 | 0.50 | $675.00 | $337.50 |
| 2/5/2025 | Jeff | Nerland | Email to D Harer regarding updated financials for NHC company's and Primary Restitution Asset and appointment of a Paladin point person for info requests | 0.10 | $675.00 | $67.50 |
| 2/5/2025 | Jeff | Nerland | Telecon with D Harer, S Avila, J McDonald regarding inventory of information, information request | 0.70 | $675.00 | $472.50 |
| 2/5/2025 | Jeff | Nerland | Review of Agenda for DOJ and SM call tomorrow and send email regarding Clanwilliam proceeds being sent to Court in NC and response from M Martinez with revised agenda | 0.20 | $675.00 | $135.00 |
| 2/5/2025 | Allen | Soong | Call with GWM, W Janvier, M Westbrook, S Avila, A Kirschner | 1.50 | $675.00 | $1,012.50 |
| 2/5/2025 | Allen | Soong | Reviewing emails, materials received, M Martinez agenda w/ DOJ | 1.00 | $675.00 | $675.00 |
| 2/6/2025 | Scott | Avila | Call with Paladin and Michael Martinez - regarding various issues - prep for call with DOJ | 0.50 | $875.00 | $437.50 |
| 2/6/2025 | Scott | Avila | Cal with DOJ, GWM and Katten | 1.10 | $875.00 | $962.50 |
| 2/6/2025 | Scott | Avila | Call with ULICO 's counsel and mgmt regarding introductory issues | 0.90 | $875.00 | $787.50 |
| 2/6/2025 | Scott | Avila | Call with G Lindberg and Katten regarding introductory | 1.00 | $875.00 | $875.00 |
| 2/6/2025 | Scott | Avila | Call Ryan Meyer (Katten) regarding NC order issues | 0.20 | $875.00 | $175.00 |
| 2/6/2025 | Scott | Avila | Call Ryan Meyer (Katten) regarding misc. issues | 0.20 | $875.00 | $175.00 |
| 2/6/2025 | Scott | Avila | Call with Michael Martinez regarding misc. issues | 0.10 | $875.00 | $87.50 |
| 2/6/2025 | Scott | Avila | Revise DOJ Agenda | 0.20 | $875.00 | $175.00 |
| 2/6/2025 | Scott | Avila | Review NC court ruling on Clanwilliam | 0.20 | $875.00 | $175.00 |
| 2/6/2025 | Scott | Avila | Review and respond to misc. emails from Katten and DOJ | 0.40 | $875.00 | $350.00 |
| 2/6/2025 | Scott | Avila | Call with Paladin team regarding open issues and next steps | 0.80 | $875.00 | $700.00 |
| 2/6/2025 | Wyatt | Branson | Call with M3 team to discuss NHC cash management and liquidity projections | 0.80 | $525.00 | $420.00 |
| 2/6/2025 | Wyatt | Branson | Review of case background materials from D Harer (Paladin) | 0.80 | $525.00 | $420.00 |
| 2/6/2025 | Wyatt | Branson | Debrief call with J McDonald, D Harer (Paladin) | 0.30 | $525.00 | $157.50 |
| 2/6/2025 | Wyatt | Branson | Review and update of cash management and projection overview presentation | 0.60 | $525.00 | $315.00 |
| 2/6/2025 | Donald | Harer | Miscellaneous meeting coordination and follow-up | 0.80 | $675.00 | $540.00 |
| 2/6/2025 | Donald | Harer | Meeting with PMG team and Special Master | 0.70 | $675.00 | $472.50 |
| 2/6/2025 | Donald | Harer | Meeting with PMG, Special Master and DOJ | 1.30 | $675.00 | $877.50 |
| 2/6/2025 | Donald | Harer | Partner discussion regarding staffing matters. Follow up call regarding same | 2.60 | $675.00 | $1,755.00 |
| 2/6/2025 | Donald | Harer | Participate in team strategy call | 1.00 | $675.00 | $675.00 |
| 2/6/2025 | Donald | Harer | Review and edits to cash forecast observations | 1.80 | $675.00 | $1,215.00 |
| 2/6/2025 | Amy | Kirschner | Paladin internal call regarding Clanwilliam sale and proposed distribution; recap of DOJ call regarding Special Master scope | 1.10 | $675.00 | $742.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/6/2025 | Amy | Kirschner | Drafting of Clanwilliam court ordered sale outline, proceeds waterfall and related questions | 1.90 | $675.00 | $1,282.50 |
| 2/6/2025 | Amy | Kirschner | Agenda preparation for DOJ call, internal Paladin | 0.60 | $675.00 | $405.00 |
| 2/6/2025 | Amy | Kirschner | Call with DOJ and defense counsel, Paladin, Grier Law regarding scope of Special Master assignment | 1.30 | $675.00 | $877.50 |
| 2/6/2025 | John | McDonald | Reviewing NHC board deck materials and cash flow materials. | 0.80 | $525.00 | $420.00 |
| 2/6/2025 | John | McDonald | Attend Lindberg Paladin team call | 1.00 | $525.00 | $525.00 |
| 2/6/2025 | John | McDonald | Call with M3 team on cash management and forecasting | 1.50 | $525.00 | $787.50 |
| 2/6/2025 | John | McDonald | First draft of NHC Cash Management and Forecast deck | 1.80 | $525.00 | $945.00 |
| 2/6/2025 | John | McDonald | draft agenda for cash call with M3 | 0.30 | $525.00 | $157.50 |
| 2/6/2025 | John | McDonald | Call with Paladin team pre M3 call | 0.50 | $525.00 | $262.50 |
| 2/6/2025 | John | McDonald | Updating shared drive for file retention | 1.00 | $525.00 | $525.00 |
| 2/6/2025 | John | McDonald | Updating draft NHC cash management and forecast deck | 0.50 | $525.00 | $262.50 |
| 2/6/2025 | Jeff | Nerland | Call w Paladin Team (S. Avila, A. Kirschner, A. Soong, D Harer) and GM Team regarding agenda for DOJ call | 0.40 | $675.00 | $270.00 |
| 2/6/2025 | Jeff | Nerland | Telecon w DOJ, Grier Law, Paladin Team (S. Avila, A. Kirschner, A. Soong, D Harer) regarding waterfall, claims, court order, MOU | 1.30 | $675.00 | $877.50 |
| 2/6/2025 | Jeff | Nerland | Review Court Order of NC Judge from S Avila | 0.30 | $675.00 | $202.50 |
| 2/6/2025 | Jeff | Nerland | Attend Paladin Team call with D Harer, A Kirschner, J McDonald, A Soong, S Avila regarding Clanwilliam transaction issues, ULICO preferred stock claim on Primary Restitution Asset | 0.90 | $675.00 | $607.50 |
| 2/6/2025 | Jeff | Nerland | Follow up to Paladin Team call with identification of Clanwilliam lender in the M3 document reviewed earlier in the week and email to the Team with the document and page numbers | 0.20 | $675.00 | $135.00 |
| 2/6/2025 | Jeff | Nerland | Review email from S Avila regarding court order document, message from Katten | 0.30 | $675.00 | $202.50 |
| 2/6/2025 | Allen | Soong | Reviewing order regarding Clanwilliam sale and Plaintiff's exception, other materials | 1.00 | $675.00 | $675.00 |
| 2/6/2025 | Allen | Soong | Call with GWM, S Avila, D Harer, A Kirschner, J Nerland regarding agenda for DOJ/Katten call | 0.40 | $675.00 | $270.00 |
| 2/6/2025 | Allen | Soong | Call with Katten, DOJ, GWM, S Avila, D Harer, J Nerland, A Kirschner regarding apparent ambiguities in restitution order | 1.20 | $675.00 | $810.00 |
| 2/6/2025 | Allen | Soong | Call with ULICO, GWM, S Avila | 0.80 | $675.00 | $540.00 |
| 2/6/2025 | Allen | Soong | Team call regarding project issues/status | 0.80 | $675.00 | $540.00 |
| 2/7/2025 | Scott | Avila | Call with D Harer regarding NHC issues | 0.30 | $875.00 | $262.50 |
| 2/7/2025 | Scott | Avila | Cal with Nick Kajon regarding Clanwilliam | 0.40 | $875.00 | $350.00 |
| 2/7/2025 | Scott | Avila | Call with D Harer regarding project progress | 0.20 | $875.00 | $175.00 |
| 2/7/2025 | Scott | Avila | initial review of NC order | 0.20 | $875.00 | $175.00 |
| 2/7/2025 | Scott | Avila | Review and respond to misc. emails from M Martinez | 0.30 | $875.00 | $262.50 |
| 2/7/2025 | Scott | Avila | Review draft deck | 0.40 | $875.00 | $350.00 |
| 2/7/2025 | Wyatt | Branson | Review of cash management and forecast slide updates, background information, and response to correspondence with D Harer (Paladin) regarding CBL and loan repayment | 0.70 | $525.00 | $367.50 |
| 2/7/2025 | Wyatt | Branson | Status update call with D Harer, J McDonald (Paladin) | 0.10 | $525.00 | $52.50 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2025 | Donald | Harer | Analyze disparity between state and federal mandates. Formulate questions and comments. | 2.80 | $675.00 | $1,890.00 |
| 2/7/2025 | Donald | Harer | Call with W Branson and J McDonald regarding cash document | 0.50 | $675.00 | $337.50 |
| 2/7/2025 | Donald | Harer | Work session with A Kirschner regarding special master deck and questions | 1.40 | $675.00 | $945.00 |
| 2/7/2025 | Donald | Harer | Calls with S Avila and A Kirschner | 2.00 | $675.00 | $1,350.00 |
| 2/7/2025 | Amy | Kirschner | Review of various G Lindberg complaints provided by Grier Law Firm | 0.30 | $675.00 | $202.50 |
| 2/7/2025 | Amy | Kirschner | Zoom call with Grier law firm, Paladin regarding scope of engagement and related matters | 1.00 | $675.00 | $675.00 |
| 2/7/2025 | Amy | Kirschner | Call with D Harer regarding North Carolina Wake County 2023 ruling on priority distribution for Clanwilliam sale | 0.20 | $675.00 | $135.00 |
| 2/7/2025 | Amy | Kirschner | Review of summary overview and related documents including proposal to NC Insurance company approval for pending Quadro SPAC transaction and other related presentation materials | 0.50 | $675.00 | $337.50 |
| 2/7/2025 | Amy | Kirschner | Call with D Harer regarding Lindberg case and overview of questions arising from Wake County North Carolina 2023 ruling and implications for scope of Special Master role and responsibilities | 1.40 | $675.00 | $945.00 |
| 2/7/2025 | Amy | Kirschner | Review of NHC cash management and projections | 0.30 | $675.00 | $202.50 |
| 2/7/2025 | Amy | Kirschner | Call with J McDonald regarding organizational materials and shared drive management and other related issues | 0.70 | $675.00 | $472.50 |
| 2/7/2025 | Amy | Kirschner | Call with Q Brown to review presentation on questions and implications for Special Master scope arising out of Wake County North Carolina 2023 decision on Clanwilliam sale and priority distribution | 0.40 | $675.00 | $270.00 |
| 2/7/2025 | John | McDonald | Coordinating calendars with counsel | 0.50 | $525.00 | $262.50 |
| 2/7/2025 | John | McDonald | updating request list | 0.50 | $525.00 | $262.50 |
| 2/7/2025 | John | McDonald | NHC cash mgmt call | 0.50 | $525.00 | $262.50 |
| 2/7/2025 | John | McDonald | Call regarding locating information | 0.80 | $525.00 | $420.00 |
| 2/7/2025 | John | McDonald | Data room sorting and locating of documents for various team members | 1.50 | $525.00 | $787.50 |
| 2/7/2025 | John | McDonald | Data room sorting, adding in meeting minutes | 1.00 | $525.00 | $525.00 |
| 2/7/2025 | Jeff | Nerland | Prepare questions for Greg Lindberg call on Saturday by reviewing Katten Jan 30 2025 letter | 0.60 | $675.00 | $405.00 |
| 2/7/2025 | Jeff | Nerland | Email to J McDonald regarding receipt of Lindberg lawsuit to stop sale of Clanwilliam | 0.10 | $675.00 | $67.50 |
| 2/7/2025 | Jeff | Nerland | Review response from J McDonald and reply | 0.10 | $675.00 | $67.50 |
| 2/7/2025 | Jeff | Nerland | Review of NHC cash management analysis from J McDonald | 0.20 | $675.00 | $135.00 |
| 2/7/2025 | Jeff | Nerland | Email to M Martinez regarding copy of Lindberg lawsuit to stop Clanwilliam sale | 0.10 | $675.00 | $67.50 |
| 2/7/2025 | Jeff | Nerland | Review M Martinez response regarding multiple lawsuits in Clanwilliam | 0.10 | $675.00 | $67.50 |
| 2/7/2025 | Jeff | Nerland | Review and respond to D Harer regarding a call with B Janvier and M Westbrook | 0.10 | $675.00 | $67.50 |
| 2/7/2025 | Jeff | Nerland | Review of Lindberg lawsuit vs Wilson and TA Associates | 0.40 | $675.00 | $270.00 |
| 2/7/2025 | Jeff | Nerland | Request and review Quadro Investment presentation | 0.60 | $675.00 | $405.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/7/2025 | Jeff | Nerland | Emails regarding call with Lindberg, preliminary review of emailed documents from Lindberg | 0.40 | $675.00 | $270.00 |
| 2/8/2025 | Scott | Avila | Call with G Lindberg regarding assets and other issues | 1.00 | $875.00 | $875.00 |
| 2/8/2025 | Scott | Avila | Review and respond to various emails | 0.40 | $875.00 | $350.00 |
| 2/8/2025 | Scott | Avila | Review various materials | 0.50 | $875.00 | $437.50 |
| 2/8/2025 | Donald | Harer | Analyze disparity between state and federal mandates. Formulate questions and comments. Call with S Avila Call with A Kirschner | 2.40 | $675.00 | $1,620.00 |
| 2/8/2025 | Donald | Harer | Call with G. Lindberg and PMG. Follow-up with S Avila | 1.30 | $675.00 | $877.50 |
| 2/8/2025 | Amy | Kirschner | Review of call with J Oleynik regarding Dutch insurance company arbitration award | 0.30 | $675.00 | $202.50 |
| 2/8/2025 | Jeff | Nerland | Review of attachments from Lindberg to prepare for call | 1.50 | $675.00 | $1,012.50 |
| 2/8/2025 | Jeff | Nerland | Email to S Avila, D Harer regarding additional question on Schedule C entities not yet contributed | 0.10 | $675.00 | $67.50 |
| 2/8/2025 | Jeff | Nerland | Additional analysis of public shell transaction including EBITDA comparisons, EV for Clanwilliam | 0.60 | $675.00 | $405.00 |
| 2/8/2025 | Jeff | Nerland | Call with G Lindberg, S Avila, D Harer | 1.00 | $675.00 | $675.00 |
| 2/9/2025 | Scott | Avila | Review of information from G Lembo | 0.40 | $875.00 | $350.00 |
| 2/9/2025 | Scott | Avila | Review various documents on situation | 0.50 | $875.00 | $437.50 |
| 2/10/2025 | Scott | Avila | Call D Harer regarding assets and clarification | 0.20 | $875.00 | $175.00 |
| 2/10/2025 | Scott | Avila | Call with L Carter and K Million (NHC) | 1.80 | $875.00 | $1,575.00 |
| 2/10/2025 | Scott | Avila | Call with Katten regarding update on misc. issues | 0.70 | $875.00 | $612.50 |
| 2/10/2025 | Scott | Avila | Call with M Martinez and Nik Kajon | 0.70 | $875.00 | $612.50 |
| 2/10/2025 | Scott | Avila | Call with M Martinez regarding various issues - assignment and NHC | 0.40 | $875.00 | $350.00 |
| 2/10/2025 | Scott | Avila | Call with R Meyer and B McCarthy at Katten | 1.00 | $875.00 | $875.00 |
| 2/10/2025 | Scott | Avila | Various calls with D Harer regarding NHC, claims and assignment | 0.60 | $875.00 | $525.00 |
| 2/10/2025 | Scott | Avila | Call D Harer regarding update from calls with various third parties | 0.80 | $875.00 | $700.00 |
| 2/10/2025 | Donald | Harer | Call with D. Harington (Goodbody), M3, and Clanwilliam management regarding sale process. Follow-up with General Counsel (Primary Restitution Asset) | 1.00 | $675.00 | $675.00 |
| 2/10/2025 | Donald | Harer | Participate in claims kick off call | 0.70 | $675.00 | $472.50 |
| 2/10/2025 | Donald | Harer | Research available Janvier retention materials | 0.50 | $675.00 | $337.50 |
| 2/10/2025 | Donald | Harer | Draft update correspondence with team | 1.00 | $675.00 | $675.00 |
| 2/10/2025 | Donald | Harer | Call with A Kirschner regarding internal alignment questionnairegarding | 0.80 | $675.00 | $540.00 |
| 2/10/2025 | Donald | Harer | Call with S Avila regarding internal alignment questionnairegarding | 0.70 | $675.00 | $472.50 |
| 2/10/2025 | Donald | Harer | Revise internal alignment questionnairegarding | 1.10 | $675.00 | $742.50 |
| 2/10/2025 | Donald | Harer | Prepare for and participate in information request list draft session with J McDonald and J Nerland | 1.30 | $675.00 | $877.50 |
| 2/10/2025 | Amy | Kirschner | Call with D Harer regarding Clanwilliam | 0.40 | $675.00 | $270.00 |
| 2/10/2025 | Amy | Kirschner | Call with D Harer regarding Clanwilliam sale, scope of Special Master engagement, presentation material preparation | 1.10 | $675.00 | $742.50 |
| 2/10/2025 | Amy | Kirschner | Conference call with Paladin claims team regarding overview of workstream | 0.50 | $675.00 | $337.50 |
| 2/10/2025 | John | McDonald | Call with claims team | 0.50 | $525.00 | $262.50 |
| 2/10/2025 | John | McDonald | Call with D Harer and J Nerland regarding IRL | 1.30 | $525.00 | $682.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/2025 | John | McDonald | Updating and circulating IRL list with broader team | 0.80 | $525.00 | $420.00 |
| 2/10/2025 | John | McDonald | Compiling requests, reaching out to Javier team for documents | 0.80 | $525.00 | $420.00 |
| 2/10/2025 | John | McDonald | Review of data room requests from team. | 0.50 | $525.00 | $262.50 |
| 2/10/2025 | Jeff | Nerland | Review of email from G Lindberg regarding tax reserve on Clanwilliam transaction | 0.10 | $675.00 | $67.50 |
| 2/10/2025 | Jeff | Nerland | Call with M3, Goodbody, CEO and CLO of Clanwilliam, Steven Wilson, D Harer regarding Clanwilliam sale overview | 0.80 | $675.00 | $540.00 |
| 2/10/2025 | Jeff | Nerland | Follow up call with D Harer regarding comments on call | 0.40 | $675.00 | $270.00 |
| 2/10/2025 | Jeff | Nerland | Review and respond to email from D Harer regarding call summary and additional comments | 0.30 | $675.00 | $202.50 |
| 2/10/2025 | Jeff | Nerland | Email follow-up to information request list from J McDonald, McDonald response | 0.10 | $675.00 | $67.50 |
| 2/10/2025 | Jeff | Nerland | Review email from D Harer regarding responses to comments on Goodbody call | 0.10 | $675.00 | $67.50 |
| 2/10/2025 | Jeff | Nerland | Review response from D Harer regarding question for A Kirschner | 0.10 | $675.00 | $67.50 |
| 2/10/2025 | Jeff | Nerland | Review and respond to D Harer regarding email to M3 regarding other alternative to sale at Clanwilliam | 0.20 | $675.00 | $135.00 |
| 2/10/2025 | Jeff | Nerland | Call with R McDonald and D Harer regarding data request list formation for M3 | 1.00 | $675.00 | $675.00 |
| 2/10/2025 | Jeff | Nerland | Email to M3 (M Manning) regarding information request | 0.20 | $675.00 | $135.00 |
| 2/10/2025 | Jeff | Nerland | Email to M3 (M Manning) regarding Public Company Model | 0.20 | $675.00 | $135.00 |
| 2/10/2025 | Allen | Soong | Attend claims team review session | 0.50 | $675.00 | $337.50 |
| 2/10/2025 | Allen | Soong | Organizing materials received regarding Janvier appointments | 0.30 | $675.00 | $202.50 |
| 2/10/2025 | Paula | Sosamon | Claims teams kick-off call with A Soong, D Harper, Q Brown, M Lang, A Kirschner (PMG) | 0.60 | $575.00 | $345.00 |
| 2/11/2025 | Scott | Avila | Call D Harer regarding asset issues -Clanwilliam | 0.40 | $875.00 | $350.00 |
| 2/11/2025 | Scott | Avila | Call L Carter and K Million (NHC) | 1.20 | $875.00 | $1,050.00 |
| 2/11/2025 | Scott | Avila | Review various docs from K Million | 0.30 | $875.00 | $262.50 |
| 2/11/2025 | Scott | Avila | Call with GWM and Paladin | 1.00 | $875.00 | $875.00 |
| 2/11/2025 | Scott | Avila | Call with Brad Philips regarding engagement matters | 0.30 | $875.00 | $262.50 |
| 2/11/2025 | Scott | Avila | Call D Harer regarding follow up call to GWM call | 0.30 | $875.00 | $262.50 |
| 2/11/2025 | Donald | Harer | Call with Grier law and S. Avila | 1.00 | $675.00 | $675.00 |
| 2/11/2025 | John | McDonald | Review BRG asset valuation data export, cleaning and scrubbing data post pdf to excel | 3.00 | $525.00 | $1,575.00 |
| 2/11/2025 | John | McDonald | Call with Don, discuss case, relevant next steps, path forward. | 0.50 | $525.00 | $262.50 |
| 2/11/2025 | John | McDonald | Tracking case updates. Team update circulated. | 0.50 | $525.00 | $262.50 |
| 2/11/2025 | John | McDonald | Reviewing documents received for case from Janvier, | 1.50 | $525.00 | $787.50 |
| 2/11/2025 | Jeff | Nerland | Review and respond to D Harer regarding contact with M3 Manning | 0.10 | $675.00 | $67.50 |
| 2/11/2025 | Jeff | Nerland | Review of email from G Lindberg regarding call with B Alban regarding potential 8 company transaction | 0.10 | $675.00 | $67.50 |
| 2/11/2025 | Jeff | Nerland | Review of email from J McDonald regarding some agenda items | 0.10 | $675.00 | $67.50 |
| 2/11/2025 | Jeff | Nerland | Review of email from W Branson regarding storage and access of data | 0.10 | $675.00 | $67.50 |
| 2/11/2025 | Jeff | Nerland | Review of J McDonald response | 0.10 | $675.00 | $67.50 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2025 | Jeff | Nerland | Review of W Branson response | 0.10 | $675.00 | $67.50 |
| 2/11/2025 | Jeff | Nerland | Call with D Harer regarding lack of response from M3, diligence on SPAC, claims work necessary, misc. organizational issues | 0.40 | $675.00 | $270.00 |
| 2/11/2025 | Jeff | Nerland | Review of MOU in light of Motion to Dissolve the TRO | 1.50 | $675.00 | $1,012.50 |
| 2/11/2025 | Jeff | Nerland | Review email from G Lindberg regarding IPO of Primary Restitution Asset | 0.30 | $675.00 | $202.50 |
| 2/12/2025 | Scott | Avila | Call with Kevin Davidson - private investor | 0.30 | $875.00 | $262.50 |
| 2/12/2025 | Scott | Avila | Call with Bill Janvier regarding update | 0.70 | $875.00 | $612.50 |
| 2/12/2025 | Scott | Avila | Call R Meyer (Katten) regarding assets, claims and other related issues | 1.10 | $875.00 | $962.50 |
| 2/12/2025 | Scott | Avila | Call D Harer regarding follow up call with R Meyer (Katten) | 0.40 | $875.00 | $350.00 |
| 2/12/2025 | Scott | Avila | Call D Harer regarding follow to meting with Bill Janvier | 0.40 | $875.00 | $350.00 |
| 2/12/2025 | Scott | Avila | Review and respond to emails from Deloitte | 0.20 | $875.00 | $175.00 |
| 2/12/2025 | Scott | Avila | Review and respond to various emails on open issues | 0.20 | $875.00 | $175.00 |
| 2/12/2025 | Donald | Harer | Prepare for interview with Bill Janvier. | 0.40 | $675.00 | $270.00 |
| 2/12/2025 | Donald | Harer | Call with W. Janvier, M. Westbrook (K&L Gates), Grier, & PMG | 0.70 | $675.00 | $472.50 |
| 2/12/2025 | Donald | Harer | Call with Klas Bak (Pro-Wide Consulting), Kevin Davison, & S. Avila | 0.70 | $675.00 | $472.50 |
| 2/12/2025 | Donald | Harer | Meeting with N. Kajon (Stevens Lee), B. Wylie (Deloitte), D. Mongare (Deloitte), & PMG | 1.50 | $675.00 | $1,012.50 |
| 2/12/2025 | Amy | Kirschner | Call with Janvier, GWM, and Lindberg regarding scope of work between NCH and Special Master | 0.70 | $675.00 | $472.50 |
| 2/12/2025 | Amy | Kirschner | Meeting with Ben Wylie, Danvas Mongare, Nick Kajon and Paladin regarding Bermuda Insurance Company claims and background | 1.00 | $675.00 | $675.00 |
| 2/12/2025 | Amy | Kirschner | Call with D Harer to discuss Lindberg meetings and agendas | 0.10 | $675.00 | $67.50 |
| 2/12/2025 | Amy | Kirschner | Call with D Harer to discuss upcoming Lindberg meetings and agendas | 0.30 | $675.00 | $202.50 |
| 2/12/2025 | John | McDonald | Extensive review of BRG Asset Valuation Report data match to asset listing | 3.00 | $525.00 | $1,575.00 |
| 2/12/2025 | John | McDonald | Continue review of BRG Asset Valuation Report data match to asset listing | 2.50 | $525.00 | $1,312.50 |
| 2/12/2025 | John | McDonald | Call with Janvier, Grier, Paladin team members | 0.60 | $525.00 | $315.00 |
| 2/12/2025 | Jeff | Nerland | Attend call with B Janvier, S Avila, A Kirchner, D Harer, Grier Law regarding roles, MOU, status of sales | 0.60 | $675.00 | $405.00 |
| 2/12/2025 | Jeff | Nerland | Draft request | 0.10 | $675.00 | $67.50 |
| 2/12/2025 | Jeff | Nerland | Attend call (late) w Provide Consulting, S Avila, D Harer regarding assets for sale | 0.10 | $675.00 | $67.50 |
| 2/12/2025 | Jeff | Nerland | Call with D Harer regarding M3 response to info request, background on call w Provide | 0.20 | $675.00 | $135.00 |
| 2/12/2025 | Jeff | Nerland | Email to M Manning (M3) regarding status of information request | 0.10 | $675.00 | $67.50 |
| 2/13/2025 | Scott | Avila | Call with D Harer regarding assets | 0.20 | $875.00 | $175.00 |
| 2/13/2025 | Scott | Avila | Call with GWM, DOJ and Katten | 0.60 | $875.00 | $525.00 |
| 2/13/2025 | Scott | Avila | Call with M Martinez regarding open issues | 0.40 | $875.00 | $350.00 |
| 2/13/2025 | Scott | Avila | Call with R Meyer (Katten) regarding update | 0.20 | $875.00 | $175.00 |
| 2/13/2025 | Scott | Avila | Call with D Harer regarding update from Ryan Meyer | 0.10 | $875.00 | $87.50 |
| 2/13/2025 | Scott | Avila | Call with A Kirschner | 0.10 | $875.00 | $87.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/13/2025 | Scott | Avila | Review and respond to misc. emails | 0.30 | $875.00 | $262.50 |
| 2/13/2025 | Wyatt | Branson | Call with J McDonald (Paladin) to discuss data room options | 0.20 | $525.00 | $105.00 |
| 2/13/2025 | Donald | Harer | Call with J. McDonald regarding asset sale planning | 1.00 | $675.00 | $675.00 |
| 2/13/2025 | Donald | Harer | Draft team kick-off and instruction materials | 1.50 | $675.00 | $1,012.50 |
| 2/13/2025 | Amy | Kirschner | Call with S Avila regarding status of Lindberg claims process | 0.10 | $675.00 | $67.50 |
| 2/13/2025 | Amy | Kirschner | Meeting with Danvas Mongare and Ben Wylie regarding Bermuda claims process. | 1.00 | $675.00 | $675.00 |
| 2/13/2025 | John | McDonald | call review BRG valuation asset data | 1.20 | $525.00 | $630.00 |
| 2/13/2025 | John | McDonald | BRG Asset validation report updates | 2.50 | $525.00 | $1,312.50 |
| 2/14/2025 | Scott | Avila | Call D Harer regarding asset and clarification issues | 0.40 | $875.00 | $350.00 |
| 2/14/2025 | Scott | Avila | Reviews and respond to various emails regarding assets and claims | 0.40 | $875.00 | $350.00 |
| 2/14/2025 | John | McDonald | Reviewing and updating asset valuation tracker | 1.00 | $525.00 | $525.00 |
| 2/15/2025 | Scott | Avila | Draft emails to NC and ULICO counsel regarding claims, draft emails to GWM | 0.50 | $875.00 | $437.50 |
| 2/15/2025 | Scott | Avila | Review assignment agreement | 0.40 | $875.00 | $350.00 |
| 2/15/2025 | Donald | Harer | Review legal entity inventory, formulate assignments, construct/distribute project management reports. | 1.50 | $675.00 | $1,012.50 |
| 2/15/2025 | Amy | Kirschner | Call with S Avila regarding claims action log format | 0.40 | $675.00 | $270.00 |
| 2/15/2025 | Amy | Kirschner | Preparation of initial action log for claims | 1.00 | $675.00 | $675.00 |
| 2/16/2025 | Scott | Avila | Call A Kirschner regarding update on Claims and review action log | 0.60 | $875.00 | $525.00 |
| 2/16/2025 | Amy | Kirschner | Call with S Avila regarding claims action log content | 0.50 | $675.00 | $337.50 |
| 2/16/2025 | Amy | Kirschner | Claims action log preparation, reformat | 0.80 | $675.00 | $540.00 |
| 2/17/2025 | Scott | Avila | Call with GWM and Nick Kajon and John Johnson | 0.80 | $875.00 | $700.00 |
| 2/17/2025 | Scott | Avila | Call M Martinez regarding DOJ issues | 0.50 | $875.00 | $437.50 |
| 2/17/2025 | Scott | Avila | Call D Harer regarding calls with Bermuda professionals and Michael Martinez | 0.40 | $875.00 | $350.00 |
| 2/17/2025 | Scott | Avila | Review MOU, 2023 ruling, Kat 2/17 Memo and SM order- commence drafting clarification points | 1.50 | $875.00 | $1,312.50 |
| 2/17/2025 | Amy | Kirschner | Conference call with Nick Kajon, Grier law firm and Paladin regarding claims, distribution, clarification | 0.90 | $675.00 | $607.50 |
| 2/17/2025 | John | McDonald | Call with D Harer, reviewing contact list and incorporating directory numbering into listing | 1.00 | $525.00 | $525.00 |
| 2/18/2025 | Scott | Avila | Call with ULICO lawyers and A Kirschner | 0.80 | $875.00 | $700.00 |
| 2/18/2025 | Scott | Avila | Call with D Harer regarding clarification | 0.30 | $875.00 | $262.50 |
| 2/18/2025 | Amy | Kirschner | Conference call with ULICO counsel and Paladin regarding ULICO claims | 1.90 | $675.00 | $1,282.50 |
| 2/18/2025 | John | McDonald | Call with A Kirschner to update claims data room. | 0.40 | $525.00 | $210.00 |
| 2/19/2025 | Scott | Avila | Review and respond to various emails from DOJ, GWM and others | 0.40 | $875.00 | $350.00 |
| 2/19/2025 | Scott | Avila | Call D Harer regarding DOJ communication | 0.40 | $875.00 | $350.00 |
| 2/19/2025 | Donald | Harer | Call with J. McDonald and J. Nerland regarding asset sale planning | 0.30 | $675.00 | $202.50 |
| 2/19/2025 | Donald | Harer | Call with S Avila regarding next steps | 0.20 | $675.00 | $135.00 |
| 2/19/2025 | John | McDonald | Discuss asset database and matching to BRG report with Asset team | 0.50 | $525.00 | $262.50 |
| 2/19/2025 | John | McDonald | Asset database transfer to word doc process | 0.80 | $525.00 | $420.00 |
| 2/19/2025 | Jeff | Nerland | Teams call w J McDonald and D Harer regarding database and unidentified companies | 0.30 | $675.00 | $202.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/20/2025 | Scott | Avila | Call with DOJ, Katten, R Blak and J Grier and M Martinez (GWM) | 1.00 | $875.00 | $875.00 |
| 2/20/2025 | Scott | Avila | Call D Harer regarding follow up to DOJ Call | 0.20 | $875.00 | $175.00 |
| 2/20/2025 | Scott | Avila | Call D Harer regarding follow up to call with GWM | 0.40 | $875.00 | $350.00 |
| 2/20/2025 | Scott | Avila | Call with J Grier and M Martinez (GWM) and Paladin team | 1.40 | $875.00 | $1,225.00 |
| 2/20/2025 | Scott | Avila | Review NC draft claims | 0.30 | $875.00 | $262.50 |
| 2/20/2025 | Donald | Harer | Call with Special Master team and DOJ | 0.50 | $675.00 | $337.50 |
| 2/20/2025 | Donald | Harer | Call with J. Grier, M. Martinez, S. Avila, A. Kirschner regarding strategy and work streams | 1.50 | $675.00 | $1,012.50 |
| 2/20/2025 | Donald | Harer | Call with A. Kirschner and S Avila regarding strategy and work streams | 0.50 | $675.00 | $337.50 |
| 2/20/2025 | Amy | Kirschner | Follow up with NC Insurance Company counsel regarding initial informational call; preparation of a proposed victims' restitution template and related communication | 0.50 | $675.00 | $337.50 |
| 2/20/2025 | Amy | Kirschner | Call among Paladin and Grier Law regarding scope, asset sales, claims | 2.00 | $675.00 | $1,350.00 |
| 2/20/2025 | Amy | Kirschner | Correspondence with NC Insurance co counsel regarding claims and questions around schedules | 0.30 | $675.00 | $202.50 |
| 2/20/2025 | Amy | Kirschner | Review of schedule provided by NC Insurance Companies counsel; claims by order of debt priority and related correspondence | 1.00 | $675.00 | $675.00 |
| 2/20/2025 | Amy | Kirschner | Call among Paladin, Williams Mullen, Grier law firm regarding NC Claims and process | 0.50 | $675.00 | $337.50 |
| 2/20/2025 | Amy | Kirschner | Preparation of ULICO victim claims restitution template and related correspondence with ULICO counsel | 0.70 | $675.00 | $472.50 |
| 2/20/2025 | Amy | Kirschner | Review of and call with Ben Wylie regarding priority spreadsheet of debt and preferred equity claims by Bermuda Insurance Company entities, including PBLA/ULICO | 0.90 | $675.00 | $607.50 |
| 2/20/2025 | John | McDonald | Updating contact list via transferring into word doc from excel version | 2.80 | $525.00 | $1,470.00 |
| 2/21/2025 | Scott | Avila | Draft notes from DOJ call | 0.50 | $875.00 | $437.50 |
| 2/21/2025 | Scott | Avila | Review of NC Insurance Companies claims | 0.40 | $875.00 | $350.00 |
| 2/21/2025 | Scott | Avila | Review materials from NC and other parties with claims | 0.40 | $875.00 | $350.00 |
| 2/21/2025 | Scott | Avila | Call D Harer regarding next stops | 0.30 | $875.00 | $262.50 |
| 2/21/2025 | Scott | Avila | Call D Harer regarding Lindberg and next steps | 0.30 | $875.00 | $262.50 |
| 2/21/2025 | Scott | Avila | Call J McDonald regarding contacts | 0.40 | $875.00 | $350.00 |
| 2/21/2025 | Scott | Avila | Call D Harer regarding follow up | 0.10 | $875.00 | $87.50 |
| 2/21/2025 | Wyatt | Branson | Call with D Harer (Paladin) to discuss case workstreams | 0.10 | $525.00 | $52.50 |
| 2/21/2025 | Donald | Harer | Call with BRG regarding valuation efforts | 1.10 | $675.00 | $742.50 |
| 2/21/2025 | Donald | Harer | Research Primary Restitution Asset. Call with S. Avila | 1.20 | $675.00 | $810.00 |
| 2/21/2025 | Donald | Harer | Update call with S Avila | 0.30 | $675.00 | $202.50 |
| 2/21/2025 | Amy | Kirschner | Call with Wes Camden, Catilin Poe Williams Mullen, NC Insurance company counsel; discussion on NC Insurance companies claims, background, schedule of assets, policy holder liabilities and other related claims valuation issues. | 2.10 | $675.00 | $1,417.50 |
| 2/21/2025 | Amy | Kirschner | Informational call on claims analysis ULICO CFO and counsel | 1.30 | $675.00 | $877.50 |
| 2/21/2025 | Amy | Kirschner | Review of background information for Special Master, NC debt schedules and other preparation for call with counsel to NC Insurance companies | 0.80 | $675.00 | $540.00 |
| 2/21/2025 | John | McDonald | Call with S Avila to discuss contact list | 0.30 | $525.00 | $157.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/22/2025 | Scott | Avila | Draft notes of DOJ and distribute | 0.30 | $875.00 | $262.50 |
| 2/22/2025 | Scott | Avila | Call with C Urwin regarding claims | 0.60 | $875.00 | $525.00 |
| 2/22/2025 | Scott | Avila | Call with D Harer and A Kirschner regarding review and next steps | 1.00 | $875.00 | $875.00 |
| 2/22/2025 | Donald | Harer | Call with S Avila and A Kirschner | 0.90 | $675.00 | $607.50 |
| 2/23/2025 | Stanley | Ho | Review SharePoint files | 1.50 | $575.00 | $862.50 |
| 2/23/2025 | Stanley | Ho | Parse final order from court | 1.50 | $575.00 | $862.50 |
| 2/23/2025 | Stanley | Ho | Convert final order into xlsx | 1.90 | $575.00 | $1,092.50 |
| 2/23/2025 | Stanley | Ho | Review of correspondence with D Harer, and memo regarding analyses | 0.40 | $575.00 | $230.00 |
| 2/23/2025 | Stanley | Ho | Update analyses with debt from MOU | 1.20 | $575.00 | $690.00 |
| 2/23/2025 | Stanley | Ho | Overview of case with PowerPoints | 1.40 | $575.00 | $805.00 |
| 2/23/2025 | Stanley | Ho | Manipulate scans into single database form | 0.80 | $575.00 | $460.00 |
| 2/23/2025 | Stanley | Ho | Review of Agenda for team check in | 0.20 | $575.00 | $115.00 |
| 2/23/2025 | Charles | Urwin | Call with S Avila (Paladin) to discuss Lindberg claims workstream and case details. | 0.50 | $575.00 | $287.50 |
| 2/23/2025 | Charles | Urwin | Review entity organizational charts provided by S Avila (Paladin). | 1.10 | $575.00 | $632.50 |
| 2/24/2025 | Scott | Avila | Call with D Harer regarding various asset issues | 0.40 | $875.00 | $350.00 |
| 2/24/2025 | Scott | Avila | Call with A Kirschner and C Urwin regarding claims | 0.50 | $875.00 | $437.50 |
| 2/24/2025 | Scott | Avila | Call with A Kirschner regarding claims | 0.20 | $875.00 | $175.00 |
| 2/24/2025 | Scott | Avila | Review and respond to misc. emails | 0.60 | $875.00 | $525.00 |
| 2/24/2025 | Scott | Avila | Call with Paladin team regarding clarification order | 0.60 | $875.00 | $525.00 |
| 2/24/2025 | Scott | Avila | Call with D Harer regarding project progress | 0.30 | $875.00 | $262.50 |
| 2/24/2025 | Scott | Avila | Review and respond to various emails regarding Primary Restitution Assets, claims, etc. | 0.50 | $875.00 | $437.50 |
| 2/24/2025 | Wyatt | Branson | Review of BRG valuation support and special master court order / motion | 1.10 | $525.00 | $577.50 |
| 2/24/2025 | Wyatt | Branson | Call with D Harer, J McDonald, S Ho (Paladin) to discuss case planning and workstreams | 1.40 | $525.00 | $735.00 |
| 2/24/2025 | Donald | Harer | Conducted team kick-off meeting for asset work streams | 1.20 | $675.00 | $810.00 |
| 2/24/2025 | Donald | Harer | Prepare for team kickoff meeting | 1.00 | $675.00 | $675.00 |
| 2/24/2025 | Donald | Harer | Prepare for team kickoff meeting | 0.20 | $675.00 | $135.00 |
| 2/24/2025 | Donald | Harer | Review and follow-up on Consent Order to Modify Powers of Limited Receiver | 0.60 | $675.00 | $405.00 |
| 2/24/2025 | Donald | Harer | Prepare for and participate in Clarification Order discussion with A. Kirschner and A. Avila | 1.50 | $675.00 | $1,012.50 |
| 2/24/2025 | Stanley | Ho | update asset info; inventory, meeting | 0.80 | $575.00 | $460.00 |
| 2/24/2025 | Stanley | Ho | Lindberg status across NHC, NC, SM, DOJ, Counsel GEL | 0.40 | $575.00 | $230.00 |
| 2/24/2025 | Stanley | Ho | Kickoff call with D Harer, Wyatt Branson, John McDonald | 1.40 | $575.00 | $805.00 |
| 2/24/2025 | Stanley | Ho | Follow up on issues from call | 0.20 | $575.00 | $115.00 |
| 2/24/2025 | Amy | Kirschner | Call with Deloitte regarding Bermuda policy holder information and status of ULICO claims | 1.20 | $675.00 | $810.00 |
| 2/24/2025 | Amy | Kirschner | Call with S Avila regarding claims action log and team composition | 0.20 | $675.00 | $135.00 |
| 2/24/2025 | Amy | Kirschner | Review of claims action log | 1.00 | $675.00 | $675.00 |
| 2/24/2025 | Amy | Kirschner | Review of call summary regarding Bermudian claims | 0.50 | $675.00 | $337.50 |
| 2/24/2025 | Amy | Kirschner | Conference with C Urwin on detailed action log for claims workstream | 2.30 | $675.00 | $1,552.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/24/2025 | Amy | Kirschner | Conference with C Urwin on Special Master order and authority granted regarding claims and questions/clarifications arising thereon. | 1.50 | $675.00 | $1,012.50 |
| 2/24/2025 | John | McDonald | Participated in asset team call to discuss work streams and next steps | 0.50 | $525.00 | $262.50 |
| 2/24/2025 | John | McDonald | Asset team overview of asset tracker to date | 0.80 | $525.00 | $420.00 |
| 2/24/2025 | Charles | Urwin | Call with S. Avila, D Harer, A. Kirschner (Paladin) to discuss asset sale and claims workstreams and preliminary findings. | 1.10 | $575.00 | $632.50 |
| 2/24/2025 | Charles | Urwin | Review asset claims documentation for North Carolina entities. | 1.60 | $575.00 | $920.00 |
| 2/24/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to discuss claims process, data received to date, and workstreams. | 2.80 | $575.00 | $1,610.00 |
| 2/24/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to discuss clarification order and memorandum summarizing claims process. | 1.50 | $575.00 | $862.50 |
| 2/24/2025 | Charles | Urwin | Review relevant statues related to Restitution Order and Special Master Order. | 1.70 | $575.00 | $977.50 |
| 2/24/2025 | Charles | Urwin | Update action log for claims workstreams to include third party contacts and next steps. | 1.90 | $575.00 | $1,092.50 |
| 2/24/2025 | Charles | Urwin | Update contact list for claims advisors. | 0.40 | $575.00 | $230.00 |
| 2/24/2025 | Charles | Urwin | Create initial questions list for claims review process. | 0.60 | $575.00 | $345.00 |
| 2/25/2025 | Scott | Avila | Calls D Harer regarding clarification | 0.30 | $875.00 | $262.50 |
| 2/25/2025 | Scott | Avila | Calls D Harer regarding clarification | 0.40 | $875.00 | $350.00 |
| 2/25/2025 | Scott | Avila | Call with Primary Restitution Asset - John Hubert (Primary Restitution Asset ) and Layne Smith (outside counsel) | 1.10 | $875.00 | $962.50 |
| 2/25/2025 | Scott | Avila | Review and respond to various emails | 0.40 | $875.00 | $350.00 |
| 2/25/2025 | Wyatt | Branson | Call with A Kirschner, C Urwin, J McDonald, S Ho (Paladin) to discuss Lindberg contacts for assets / businesses | 0.50 | $525.00 | $262.50 |
| 2/25/2025 | Wyatt | Branson | Call with J McDonald (Paladin) to debrief on case status and planning | 0.40 | $525.00 | $210.00 |
| 2/25/2025 | Wyatt | Branson | Call with A Kirschner, J McDonald, S Ho (Paladin) and B Wylie (Deloitte) to discuss Lindberg asset review and company contacts | 1.00 | $525.00 | $525.00 |
| 2/25/2025 | Donald | Harer | Prepare for and participate on call regarding Primary Restitution Asset with S Avila and J. General Counsel (Primary Restitution Asset) | 1.10 | $675.00 | $742.50 |
| 2/25/2025 | Donald | Harer | Call with S Avila regarding Lindberg workstreams and staffing requirements | 0.90 | $675.00 | $607.50 |
| 2/25/2025 | Donald | Harer | Research and draft clarification order deck | 3.40 | $675.00 | $2,295.00 |
| 2/25/2025 | Stanley | Ho | Review of Clanwiliam sale and projected proceeds | 0.40 | $575.00 | $230.00 |
| 2/25/2025 | Stanley | Ho | 1415 meeting with J McDonald, W Branson, A Kirschner in with Ben at Deloitte regarding Bermuda | 1.00 | $575.00 | $575.00 |
| 2/25/2025 | Stanley | Ho | Debrief with A Kirchner and C Urwin with W Branson and J McDonald | 0.50 | $575.00 | $287.50 |
| 2/25/2025 | Stanley | Ho | Further debriefing with J McDonald | 0.30 | $575.00 | $172.50 |
| 2/25/2025 | Stanley | Ho | Administrative - twice weekly check in on Lindberg case | 0.20 | $575.00 | $115.00 |
| 2/25/2025 | Amy | Kirschner | Conference with S Ho, W Branson, C Urwin, J MacDonald regarding contacts and information to gather data on Lindberg company assets | 0.50 | $675.00 | $337.50 |
| 2/25/2025 | Amy | Kirschner | Conference with C Urwin drafting Claims memo regarding issues, methodologies etc. | 2.00 | $675.00 | $1,350.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2025 | Amy | Kirschner | Call with Insurance advisor with expertise regarding annuity contract diligence, policy holder obligations | 1.00 | $675.00 | $675.00 |
| 2/25/2025 | Amy | Kirschner | Review of draft claims memo | 0.60 | $675.00 | $405.00 |
| 2/25/2025 | Amy | Kirschner | Conference call between Paladin (Stanley Ho, Wyatt Branson, John McDonald) and Deloitte on Lindberg asset diligence | 1.00 | $675.00 | $675.00 |
| 2/25/2025 | Amy | Kirschner | Correspondence with ULICO regarding follow up questions on claims liability overview | 0.20 | $675.00 | $135.00 |
| 2/25/2025 | Amy | Kirschner | Correspondence with Williams Mullen regarding status of policy holder liability data and request for diligence call on Lindberg assets | 0.20 | $675.00 | $135.00 |
| 2/25/2025 | Amy | Kirschner | Correspondence with S Avila regarding review of Deloitte NDA | 0.10 | $675.00 | $67.50 |
| 2/25/2025 | Amy | Kirschner | Call with C Urwin regarding diligence on annuity liabilities | 0.20 | $675.00 | $135.00 |
| 2/25/2025 | John | McDonald | Call with Deloitte team to discuss asset contacts | 1.20 | $525.00 | $630.00 |
| 2/25/2025 | John | McDonald | Internal call with asset team | 0.50 | $525.00 | $262.50 |
| 2/25/2025 | Jeff | Nerland | Review and respond to emails regarding call with Montshire Partners, M3 and BC Partners regarding dividend recap | 0.20 | $675.00 | $135.00 |
| 2/25/2025 | Charles | Urwin | Call with W. Branson, S. Ho, A. Kirschner (Paladin) to discuss data received to date and third party contacts. | 0.50 | $575.00 | $287.50 |
| 2/25/2025 | Charles | Urwin | Create initial draft memorandum for internal discussions regarding claims process and initial questions. | 1.90 | $575.00 | $1,092.50 |
| 2/25/2025 | Charles | Urwin | Update claims memorandum to include citation of relevant statutes. | 1.30 | $575.00 | $747.50 |
| 2/25/2025 | Charles | Urwin | Update claims memorandum to include questions regarding ULICO status, prior settlements, and key questions. | 1.40 | $575.00 | $805.00 |
| 2/25/2025 | Charles | Urwin | Review data provided by Deloitte to date for asset claims support. | 1.60 | $575.00 | $920.00 |
| 2/25/2025 | Charles | Urwin | Review entity organizational charts to determine claims flow. | 1.50 | $575.00 | $862.50 |
| 2/25/2025 | Charles | Urwin | Review asset and liabilities statements for North Carolina entities. | 1.30 | $575.00 | $747.50 |
| 2/25/2025 | Charles | Urwin | Review claims memorandum comments provided by A. Kirschner (Paladin). | 1.70 | $575.00 | $977.50 |
| 2/26/2025 | Scott | Avila | Review and respond to misc. emails regarding TRO and assets | 0.40 | $875.00 | $350.00 |
| 2/26/2025 | Scott | Avila | Call with D Harer and Katten regarding entities | 1.10 | $875.00 | $962.50 |
| 2/26/2025 | Scott | Avila | Call with Katten and Paladin regarding org charts | 1.20 | $875.00 | $1,050.00 |
| 2/26/2025 | Scott | Avila | Call with Katten regarding clarification | 0.60 | $875.00 | $525.00 |
| 2/26/2025 | Scott | Avila | Call with D Harer regarding Katten call | 0.10 | $875.00 | $87.50 |
| 2/26/2025 | Scott | Avila | Call D Harer regarding clarification | 0.20 | $875.00 | $175.00 |
| 2/26/2025 | Scott | Avila | Calls with D Harer regarding clarification | 0.40 | $875.00 | $350.00 |
| 2/26/2025 | Scott | Avila | Call D Harer regarding clarification | 0.50 | $875.00 | $437.50 |
| 2/26/2025 | Wyatt | Branson | Call with S Avila, D Harer, S Ho (Paladin) and B McCarthy, R Meyer (Katten) | 1.00 | $525.00 | $525.00 |
| 2/26/2025 | Donald | Harer | Call with Katten regarding US and Non-US insurance company organizations | 1.00 | $675.00 | $675.00 |
| 2/26/2025 | Donald | Harer | Call with S Avila regarding strategy. | 0.20 | $675.00 | $135.00 |
| 2/26/2025 | Donald | Harer | Research and draft clarification order deck | 1.40 | $675.00 | $945.00 |
| 2/26/2025 | Donald | Harer | Research and draft clarification order deck | 2.50 | $675.00 | $1,687.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/26/2025 | Donald | Harer | Research and draft clarification order deck | 1.50 | $675.00 | $1,012.50 |
| 2/26/2025 | Donald | Harer | Call with S Avila regarding Special Master correspondence | 0.50 | $675.00 | $337.50 |
| 2/26/2025 | Stanley | Ho | Attend Lindberg meeting | 1.10 | $575.00 | $632.50 |
| 2/26/2025 | Stanley | Ho | Follow up topics on Lindberg, action items | 0.20 | $575.00 | $115.00 |
| 2/26/2025 | Stanley | Ho | Review G Lindberg materials | 1.00 | $575.00 | $575.00 |
| 2/26/2025 | Stanley | Ho | G Lindberg interview notes PBIG, PBX, BMX; verify in org chart. etc. | 0.70 | $575.00 | $402.50 |
| 2/26/2025 | Charles | Urwin | Update claims memorandum for discussion items provided by Williams Mullen and Deloitte advisors. | 1.80 | $575.00 | $1,035.00 |
| 2/26/2025 | Charles | Urwin | Update claims memorandum for executive summary, questions to counsel, and next steps. | 1.70 | $575.00 | $977.50 |
| 2/26/2025 | Charles | Urwin | Provide additional claims documentation in support of questions provided by A. Kirschner (Paladin). | 1.80 | $575.00 | $1,035.00 |
| 2/26/2025 | Charles | Urwin | Call with A. Kirschner (Paladin), B. Wylie (Deloitte) to discuss Bermuda entity case history and data requests. | 2.00 | $575.00 | $1,150.00 |
| 2/26/2025 | Charles | Urwin | Call with W. Camden, C. Poe (Williams Mullen), A. Kirschner (Paladin) to discuss North Carolina entity cases history and data requests. | 1.20 | $575.00 | $690.00 |
| 2/26/2025 | Charles | Urwin | Multiple calls with A. Kirschner (Paladin) to coordinate following discussions with Williams Mullen advisors. | 0.60 | $575.00 | $345.00 |
| 2/26/2025 | Charles | Urwin | Review asset and liabilities data sets following guidance from Williams Mullen advisors. | 1.60 | $575.00 | $920.00 |
| 2/27/2025 | Scott | Avila | Review and respond to misc. emails regarding TRO and other assets | 0.40 | $875.00 | $350.00 |
| 2/27/2025 | Scott | Avila | Call A Kirschner and D Harer regarding prep for DOJ | 0.50 | $875.00 | $437.50 |
| 2/27/2025 | Scott | Avila | Call with Lindberg counsel, DOJ, GWM and Paladin | 0.40 | $875.00 | $350.00 |
| 2/27/2025 | Scott | Avila | Call with J Grier and M Martinez regarding weekly update call | 1.00 | $875.00 | $875.00 |
| 2/27/2025 | Scott | Avila | Call with Robert Alban and Harrison Hains | 0.60 | $875.00 | $525.00 |
| 2/27/2025 | Scott | Avila | Call with J Grier and M Martinez regarding follow up to DOJ call | 0.50 | $875.00 | $437.50 |
| 2/27/2025 | Scott | Avila | Call with D Harer regarding clarification | 0.90 | $875.00 | $787.50 |
| 2/27/2025 | Donald | Harer | Update call with team regarding asset diligence workstream | 0.50 | $675.00 | $337.50 |
| 2/27/2025 | Donald | Harer | Review of term sheet for special master | 0.60 | $675.00 | $405.00 |
| 2/27/2025 | Donald | Harer | Call with J. Nerland to update and plan Clanwilliam effort | 0.50 | $675.00 | $337.50 |
| 2/27/2025 | Donald | Harer | Review of term sheet for special master | 1.50 | $675.00 | $1,012.50 |
| 2/27/2025 | Donald | Harer | Call with S Avila and A. Kirschner regarding DOJ call agenda | 0.40 | $675.00 | $270.00 |
| 2/27/2025 | Donald | Harer | Update call with DOJ, Katten, & Grier Law | 0.30 | $675.00 | $202.50 |
| 2/27/2025 | Donald | Harer | Follow-up discussion with S. Avila | 1.10 | $675.00 | $742.50 |
| 2/27/2025 | Donald | Harer | Call with R. Alban & H. Haines (BCP Ptrs), S. Avila, and J. Nerland | 0.60 | $675.00 | $405.00 |
| 2/27/2025 | Donald | Harer | Call with Grier Law, S. Avila, and A. Kirschner regarding Clarification Order term sheet | 1.10 | $675.00 | $742.50 |
| 2/27/2025 | Donald | Harer | Follow-up call with A. Kirschner regarding claims analysis and asset impact | 0.50 | $675.00 | $337.50 |
| 2/27/2025 | Donald | Harer | Follow-up call with A. Kirschner regarding claims analysis and asset impact | 0.50 | $675.00 | $337.50 |
| 2/27/2025 | Donald | Harer | Call with S. Ho regarding information request list for insurance companies and Primary Restitution Asset | 0.40 | $675.00 | $270.00 |
| 2/27/2025 | Donald | Harer | Review correspondence and follow-up | 0.30 | $675.00 | $202.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2025 | Donald | Harer | Review Special Master scope term sheet. Revised clarification order deck | 1.00 | $675.00 | $675.00 |
| 2/27/2025 | Donald | Harer | Call with S Avila regarding Special Master correspondence and approach | 0.90 | $675.00 | $607.50 |
| 2/27/2025 | Stanley | Ho | Review Clanwilliam per earlier thoughts about getting closer to deal | 0.40 | $575.00 | $230.00 |
| 2/27/2025 | Stanley | Ho | Review Primary Restitution Asset ahead of board meeting | 0.70 | $575.00 | $402.50 |
| 2/27/2025 | Stanley | Ho | Follow up note to Katten | 0.30 | $575.00 | $172.50 |
| 2/27/2025 | Stanley | Ho | Finish notes from Katten, with memo | 0.70 | $575.00 | $402.50 |
| 2/27/2025 | Stanley | Ho | Internal memo to Amy and claims team about names to contact, update about NDA and Deloitte | 0.30 | $575.00 | $172.50 |
| 2/27/2025 | Stanley | Ho | GEL- semi weekly touch base, case status. | 0.90 | $575.00 | $517.50 |
| 2/27/2025 | Stanley | Ho | GEL - coordinate info request to other parties with John McDonald | 0.20 | $575.00 | $115.00 |
| 2/27/2025 | Stanley | Ho | Clean up information request; memo to Don | 0.40 | $575.00 | $230.00 |
| 2/27/2025 | Stanley | Ho | Review of VDR materials | 0.50 | $575.00 | $287.50 |
| 2/27/2025 | Stanley | Ho | Catch up on next steps with Don | 0.40 | $575.00 | $230.00 |
| 2/27/2025 | Stanley | Ho | Edits to Request list IRL per Don | 0.50 | $575.00 | $287.50 |
| 2/27/2025 | Amy | Kirschner | Paladin conference in preparation of weekly call with the DOJ and Katten | 0.40 | $675.00 | $270.00 |
| 2/27/2025 | Amy | Kirschner | Weekly call with DOJ | 0.30 | $675.00 | $202.50 |
| 2/27/2025 | Amy | Kirschner | Conference with C Urwin recapping call with Williams Mullen and proposed payment waterfall with distribution proceeds; assessment of ULICO's position between its preferred equity in Primary Restitution Asset and its re-insurance claim against PBLA | 0.90 | $675.00 | $607.50 |
| 2/27/2025 | Amy | Kirschner | Conference call with D Harer regarding claims quantification process and methodology | 0.60 | $675.00 | $405.00 |
| 2/27/2025 | Amy | Kirschner | Conference with ULICO regarding book of business reinsured by PBLA as of 12/31/24 and overview of ULICO's preferred equity stake in Primary Restitution Asset | 1.00 | $675.00 | $675.00 |
| 2/27/2025 | Amy | Kirschner | Weekly update call | 1.10 | $675.00 | $742.50 |
| 2/27/2025 | John | McDonald | Asset team call and IRL draft with Stan | 1.00 | $525.00 | $525.00 |
| 2/27/2025 | Jeff | Nerland | Participate in call regarding transaction for NHC and Primary Restitution Asset w BC Partners, Robert Allen (advisor to Global Growth) | 0.40 | $675.00 | $270.00 |
| 2/27/2025 | Jeff | Nerland | Participate in call with D Harer regarding process status, Clanwilliam sale, clarification motion, M3 info request | 0.50 | $675.00 | $337.50 |
| 2/27/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to discuss open questions for ULICO and Greer advisors. | 0.90 | $575.00 | $517.50 |
| 2/27/2025 | Charles | Urwin | Call with S. Avila, A. Kirschner, D Harer (Paladin), M. Martinez, J. Greer (Greer), other legal advisors to discuss case updates and asset sales process. | 0.70 | $575.00 | $402.50 |
| 2/27/2025 | Charles | Urwin | Call with A. Kirschner (Paladin), T. Jones (Troutman), L. Lach (CST) to discuss ULICO case history and claims details. | 0.70 | $575.00 | $402.50 |
| 2/27/2025 | Charles | Urwin | Revise claims memorandum for additional insights provided by ULICO representatives. | 1.30 | $575.00 | $747.50 |
| 2/27/2025 | Charles | Urwin | Review updates to claims memorandum made by A. Kirschner (Paladin). | 1.20 | $575.00 | $690.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2025 | Scott | Avila | Call with D Harer, G Lembo and T DelZenero regarding potential of funds to Special Master | 0.80 | $875.00 | $700.00 |
| 2/28/2025 | Scott | Avila | Calls with D Harer regarding follow up to Primary Restitution Asset call, clarification, and other asset related issues | 0.70 | $875.00 | $612.50 |
| 2/28/2025 | Scott | Avila | Review and execute NDA | 0.20 | $875.00 | $175.00 |
| 2/28/2025 | Scott | Avila | Review and respond to various emails regarding potential funding, assets and claims | 0.40 | $875.00 | $350.00 |
| 2/28/2025 | Scott | Avila | Call with D Harer and Blackstone | 0.30 | $875.00 | $262.50 |
| 2/28/2025 | Scott | Avila | Call with L Carter and K Million and D Harer regarding general information | 0.70 | $875.00 | $612.50 |
| 2/28/2025 | Scott | Avila | Call with Primary Restitution Asset independent directors, CEO and Corporate Counsel and the Special Master | 1.20 | $875.00 | $1,050.00 |
| 2/28/2025 | Scott | Avila | Call R Meyer (Katten) regarding assets, claims and other related issues | 0.30 | $875.00 | $262.50 |
| 2/28/2025 | Scott | Avila | Draft email regarding sources of payment | 0.50 | $875.00 | $437.50 |
| 2/28/2025 | Scott | Avila | Call A Kirschner regarding Claims and project strategy | 0.30 | $875.00 | $262.50 |
| 2/28/2025 | Scott | Avila | Call with D Harer regarding project strategy | 0.50 | $875.00 | $437.50 |
| 2/28/2025 | Scott | Avila | Calls with G Lembo and D Harer regarding order | 0.20 | $875.00 | $175.00 |
| 2/28/2025 | Scott | Avila | Review Special Master order and draft emails | 0.30 | $875.00 | $262.50 |
| 2/28/2025 | Thomas | DelZenero | Review MOU documents | 1.20 | $450.00 | $540.00 |
| 2/28/2025 | Thomas | DelZenero | Internal discussion with S Avila (PMG), G. Lembo (PMG), and D Harer (PMG) on engagement background | 1.00 | $450.00 | $450.00 |
| 2/28/2025 | Thomas | DelZenero | Compile, summarize and review key notes from discussion | 0.50 | $450.00 | $225.00 |
| 2/28/2025 | Thomas | DelZenero | Review case background and organization structure/charts | 0.80 | $450.00 | $360.00 |
| 2/28/2025 | Donald | Harer | Call with Blackstone regarding Clanwilliam sale | 0.30 | $675.00 | $202.50 |
| 2/28/2025 | Donald | Harer | Prepare for Primary Restitution Asset board call. Discussion with S. Ho (PMG) regarding business operations and valuation dynamics. | 0.60 | $675.00 | $405.00 |
| 2/28/2025 | Donald | Harer | Call with Primary Restitution Asset board members. Follow-up call with S. Avila | 1.00 | $675.00 | $675.00 |
| 2/28/2025 | Donald | Harer | Call with Primary Restitution Asset board and Grier Law | 1.00 | $675.00 | $675.00 |
| 2/28/2025 | Donald | Harer | Review TRO | 0.20 | $675.00 | $135.00 |
| 2/28/2025 | Donald | Harer | Call with S Avila regarding case strategy. | 0.50 | $675.00 | $337.50 |
| 2/28/2025 | Donald | Harer | Review TRO | 0.60 | $675.00 | $405.00 |
| 2/28/2025 | Donald | Harer | Call with T. DelZenero, G. Lembo, and S Avila regarding efforts to determine professional fee compensation protocol options. Follow-up discussion with S. Avila | 0.90 | $675.00 | $607.50 |
| 2/28/2025 | Stanley | Ho | Research about Primary Restitution Asset in Data room, on web, in prep for internal workplan discussion, BoD | 1.10 | $575.00 | $632.50 |
| 2/28/2025 | Stanley | Ho | Prep for BOD, transaction | 0.20 | $575.00 | $115.00 |
| 2/28/2025 | Stanley | Ho | Board of Directors meeting about sale | 1.00 | $575.00 | $575.00 |
| 2/28/2025 | Stanley | Ho | Follow up reading of Board materials | 0.40 | $575.00 | $230.00 |
| 2/28/2025 | Stanley | Ho | Discussion with A Kirschner about Bermuda entities, attorneys | 1.30 | $575.00 | $747.50 |
| 2/28/2025 | Stanley | Ho | Discussion with D Harer | 0.50 | $575.00 | $287.50 |
| 2/28/2025 | Amy | Kirschner | Discussion of Grier term sheet regarding Order clarification issues, general communication protocol | 0.50 | $675.00 | $337.50 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/28/2025 | Amy | Kirschner | Call with Ben Wylie regarding claims distribution methodology and additional insurance company assets which could be monetized impacting percentage allocation possibilities | 1.20 | $675.00 | $810.00 |
| 2/28/2025 | Amy | Kirschner | Conference call with S Ho regarding information received from insurance companies on policy holder liabilities, MOU assets, assets outside of the MOU, assets in PBLA liquidated, ULICO Preferred Equity and related issues | 1.90 | $675.00 | $1,282.50 |
| 2/28/2025 | Gary | Lembo | Review of materials<br>Memorandum of Understanding<br>Memo in support of Special Master | 2.10 | $675.00 | $1,417.50 |
| 2/28/2025 | Gary | Lembo | Org Charts<br>Loan agreements<br>Calls with Paladin team to discuss materials | 2.00 | $675.00 | $1,350.00 |
| 2/28/2025 | Charles | Urwin | Update claims memorandum for comments provided by A. Kirchner (Paladin). | 1.70 | $575.00 | $977.50 |
| 2/28/2025 | Charles | Urwin | Finalize claims memorandum based on third party advisor discussions held earlier in the week. | 1.60 | $575.00 | $920.00 |
| 2/28/2025 | Charles | Urwin | Review additional claims and contract support provided by Williams Mullen, ULICO advisors. | 1.30 | $575.00 | $747.50 |
| 3/1/2025 | Scott | Avila | Call D Harer regarding NCIC issues | 0.40 | $975.00 | $390.00 |
| 3/1/2025 | Scott | Avila | Review various emails regarding NCIC and other issues, Lindberg email, and other | 0.70 | $975.00 | $682.50 |
| 3/1/2025 | Donald | Harer | Call with S Avila regarding asset sale, clarification order, and process work streams | 0.70 | $850.00 | $595.00 |
| 3/1/2025 | Donald | Harer | Coordinate weekly team call | 0.20 | $850.00 | $170.00 |
| 3/1/2025 | Donald | Harer | Call with S. Ho regarding next steps | 1.00 | $850.00 | $850.00 |
| 3/1/2025 | Stanley | Ho | Lindberg touch base with D Harer | 0.80 | $575.00 | $460.00 |
| 3/1/2025 | Amy | Kirschner | Review of draft claims memo outlining findings and status to date to inform parties within Special Master and Paladin | 1.00 | $795.00 | $795.00 |
| 3/1/2025 | Amy | Kirschner | Drafting of memo regarding claims summary and related issues | 1.50 | $795.00 | $1,192.50 |
| 3/1/2025 | Amy | Kirschner | Drafting research notes on Conservatrix judgement and outreach for contact information on Joe Oleynik and related correspondence with Joe Oleynik and Grier Law | 1.30 | $795.00 | $1,033.50 |
| 3/1/2025 | Gary | Lembo | Review of materials including all legal documents sent over by Paladin team and notes for questions for team | 2.30 | $825.00 | $1,897.50 |
| 3/1/2025 | John | McDonald | Update contact list information | 0.30 | $610.00 | $183.00 |
| 3/1/2025 | Allen | Soong | Call with S Avila regarding case admin | 0.50 | $825.00 | $412.50 |
| 3/2/2025 | Donald | Harer | Draft information request list for Primary Restitution Asset. | 0.80 | $850.00 | $680.00 |
| 3/2/2025 | Donald | Harer | Review and research into G. Lindberg correspondence and data | 0.30 | $850.00 | $255.00 |
| 3/2/2025 | Stanley | Ho | Check in about info | 0.90 | $575.00 | $517.50 |
| 3/2/2025 | Stanley | Ho | Review materials, from memos | 0.40 | $575.00 | $230.00 |
| 3/2/2025 | Stanley | Ho | Review org charts and info in SharePoint | 0.70 | $575.00 | $402.50 |
| 3/2/2025 | Stanley | Ho | Collect info relevant to Org structure as infrastructure for team; | 0.50 | $575.00 | $287.50 |
| 3/2/2025 | Stanley | Ho | Manually update holding structure | 2.00 | $575.00 | $1,150.00 |
| 3/2/2025 | Stanley | Ho | Research existing organization listings; info received from M3 and other parties; 2 layer org chart | 0.80 | $575.00 | $460.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2025 | Stanley | Ho | Set up spreadsheet for single framework | 0.30 | $575.00 | $172.50 |
| 3/2/2025 | Stanley | Ho | Verify manual entry for electronic org chart; annotate, and create analyses | 1.50 | $575.00 | $862.50 |
| 3/2/2025 | Stanley | Ho | Format data for key fields in entities to investigate; initially attempt to apply 2 layer parent-child entity relationship into depth structure (but requires configuration of org chart software or dev of code so manually entry) | 1.40 | $575.00 | $805.00 |
| 3/2/2025 | Stanley | Ho | PowerPoint with process framework for SM and asset recovery | 0.70 | $575.00 | $402.50 |
| 3/2/2025 | Stanley | Ho | PowerPoint slide with Entities classification | 0.80 | $575.00 | $460.00 |
| 3/2/2025 | Stanley | Ho | Create spreadsheets of all the tables. | 1.30 | $575.00 | $747.50 |
| 3/2/2025 | Amy | Kirschner | Correspondence to Deloitte and Williams Mullen regarding existence of other hard assets at each entity and financial information available | 0.60 | $795.00 | $477.00 |
| 3/2/2025 | Amy | Kirschner | Review of ULICO/GGH documents transferring Primary Restitution Asset preferred equity | 0.50 | $795.00 | $397.50 |
| 3/2/2025 | Amy | Kirschner | Redrafting claims workstream overview memo for internal Paladin informational distribution | 1.90 | $795.00 | $1,510.50 |
| 3/2/2025 | Amy | Kirschner | Correspondence with S Avila on claims review status, internal memo and action log | 0.20 | $795.00 | $159.00 |
| 3/2/2025 | Charles | Urwin | Review updates to claims documentation made by A. Kirschner (Paladin). | 1.30 | $625.00 | $812.50 |
| 3/3/2025 | Scott | Avila | Call D Harer regarding assets and general issues | 0.20 | $975.00 | $195.00 |
| 3/3/2025 | Scott | Avila | Call D Harer regarding assets and general issues | 0.20 | $975.00 | $195.00 |
| 3/3/2025 | Scott | Avila | Call with D Harer regarding assets and board issues | 0.50 | $975.00 | $487.50 |
| 3/3/2025 | Scott | Avila | Call with Dan, R Meyer (Katten), DOJ regarding misc. issues | 1.60 | $975.00 | $1,560.00 |
| 3/3/2025 | Scott | Avila | Type up notes from call with DOJ | 0.50 | $975.00 | $487.50 |
| 3/3/2025 | Scott | Avila | Review Claims memo | 0.50 | $975.00 | $487.50 |
| 3/3/2025 | Scott | Avila | Call A Kirschner regarding claims issues | 0.50 | $975.00 | $487.50 |
| 3/3/2025 | Scott | Avila | Call A Kirschner regarding various claims issues | 0.50 | $975.00 | $487.50 |
| 3/3/2025 | Scott | Avila | Weekly Paladin team call on Lindberg issues | 0.50 | $975.00 | $487.50 |
| 3/3/2025 | Scott | Avila | Call with C Urwin and A Kirchner | 1.00 | $975.00 | $975.00 |
| 3/3/2025 | Wyatt | Branson | Call with D Harer, J McDonald, S Ho (Lindberg) to discuss case status and open workstreams | 1.00 | $610.00 | $610.00 |
| 3/3/2025 | Wyatt | Branson | Call with A Kirschner, C Urwin, S Ho, D Harer, J McDonald (Paladin) to discuss case status and planning | 1.00 | $610.00 | $610.00 |
| 3/3/2025 | Wyatt | Branson | Call with A Kirschner, C Urwin, S Ho, (Paladin) to discuss org chart analysis framework | 1.10 | $610.00 | $671.00 |
| 3/3/2025 | Wyatt | Branson | Correspondence with Paladin and M3 regarding data requests | 0.30 | $610.00 | $183.00 |
| 3/3/2025 | Thomas | DelZenero | Review recent board minutes | 0.50 | $525.00 | $262.50 |
| 3/3/2025 | Thomas | DelZenero | Internal discussion with G. Lembo (PMG) reviewing primary restitution assets | 0.30 | $525.00 | $157.50 |
| 3/3/2025 | Thomas | DelZenero | Review order appointing special master | 0.70 | $525.00 | $367.50 |
| 3/3/2025 | Thomas | DelZenero | Review organizational structure against list of Specified Affiliated Companies | 1.30 | $525.00 | $682.50 |
| 3/3/2025 | Thomas | DelZenero | Review case background | 0.60 | $525.00 | $315.00 |
| 3/3/2025 | Thomas | DelZenero | Internal discussion with G. Lembo (PMG) and D Harer (PMG) reviewing open items and case documents | 0.70 | $525.00 | $367.50 |
| 3/3/2025 | Donald | Harer | Led Asset team update call | 1.00 | $850.00 | $850.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2025 | Donald | Harer | Call with S Avila regarding meetings and next steps with Primary Restitution Asset | 0.60 | $850.00 | $510.00 |
| 3/3/2025 | Donald | Harer | Call with A. Kirschner, C. Urwin, S. Ho, W. Branson, and J. McDonald regarding assets and claims analysis. | 1.10 | $850.00 | $935.00 |
| 3/3/2025 | Donald | Harer | Call with S Avila regarding DOJ discussions | 0.30 | $850.00 | $255.00 |
| 3/3/2025 | Donald | Harer | Perform administrative tasks relating to invoicing and time entries | 0.30 | $850.00 | $255.00 |
| 3/3/2025 | Donald | Harer | Led in project wide check in call | 0.50 | $850.00 | $425.00 |
| 3/3/2025 | Donald | Harer | Call with G. Lembo and T. DelZenero (PMG) regarding fees and payment process | 0.60 | $850.00 | $510.00 |
| 3/3/2025 | Stanley | Ho | Review materials regarding additional information received | 0.50 | $575.00 | $287.50 |
| 3/3/2025 | Stanley | Ho | Update valuation for asset analysis and for internal team meeting | 0.90 | $575.00 | $517.50 |
| 3/3/2025 | Stanley | Ho | Team meeting catch up D Harer, J McDonald, W Branson shared case framework and asset analyses | 1.10 | $575.00 | $632.50 |
| 3/3/2025 | Stanley | Ho | Discussion with other workstream A Kirchner, C Urwin; W Branson, D Harer, J McDonald | 2.10 | $575.00 | $1,207.50 |
| 3/3/2025 | Stanley | Ho | Check in on data, information, legal framework questions to be answered outside of workstreams | 0.50 | $575.00 | $287.50 |
| 3/3/2025 | Stanley | Ho | Review documents from Mullins | 1.00 | $575.00 | $575.00 |
| 3/3/2025 | Stanley | Ho | Develop Insco, Finco, Loan, and Opco relationships roadmap | 1.50 | $575.00 | $862.50 |
| 3/3/2025 | Stanley | Ho | Integrate debt into database | 0.80 | $575.00 | $460.00 |
| 3/3/2025 | Amy | Kirschner | Review of ULICO settlement documents with transfer of Primary Restitution Asset preferred equity | 1.30 | $795.00 | $1,033.50 |
| 3/3/2025 | Amy | Kirschner | Correspondence with Grier Law firm and separately Jeff Oleynik on scheduling call regarding Conservatrix claim | 0.10 | $795.00 | $79.50 |
| 3/3/2025 | Amy | Kirschner | Conference with C Urwin on claims outline and status, ULICO preferred equity and related issues, questions and next steps | 1.20 | $795.00 | $954.00 |
| 3/3/2025 | Amy | Kirschner | Call with C Urwin regarding claims memo overview, action log and follow up | 0.80 | $795.00 | $636.00 |
| 3/3/2025 | Amy | Kirschner | Weekly call among claims and asset sale workstream groups | 0.50 | $795.00 | $397.50 |
| 3/3/2025 | Amy | Kirschner | Call with S Avila and C Urwin on claims action log and memo updating on status of claims evaluation and process | 1.00 | $795.00 | $795.00 |
| 3/3/2025 | Amy | Kirschner | Call among Paladin to coordinate on asset identification and valuation, related issues to claims process, status of priorities, corporate charts and other issues | 1.30 | $795.00 | $1,033.50 |
| 3/3/2025 | Gary | Lembo | Lin weekly update call with Paladin team and follow up | 1.20 | $825.00 | $990.00 |
| 3/3/2025 | Gary | Lembo | Review of Data room materials | 1.90 | $825.00 | $1,567.50 |
| | | | Calls with Paladin professionals T DelZenero | | | |
| 3/3/2025 | John | McDonald | Participated in asset team call to discuss work streams and next steps | 1.00 | $610.00 | $610.00 |
| 3/3/2025 | John | McDonald | Participated in asset team call to discuss work streams and next steps | 1.00 | $610.00 | $610.00 |
| 3/3/2025 | Jeff | Nerland | Telecon w Paladin Team to review status and action items | 0.50 | $695.00 | $347.50 |
| 3/3/2025 | Allen | Soong | Call with S Avila regarding claims and distribution | 0.60 | $825.00 | $495.00 |
| 3/3/2025 | Allen | Soong | Weekly check-in call | 0.50 | $825.00 | $412.50 |
| 3/3/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to review claims memo and action log. | 1.10 | $625.00 | $687.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/3/2025 | Charles | Urwin | Call with S. Avila, A. Kirschner (Paladin) to review claims updates and open questions to other advisors. | 1.00 | $625.00 | $625.00 |
| 3/3/2025 | Charles | Urwin | Create claims valuation summary tables in advance of discussions with S Avila (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 3/3/2025 | Charles | Urwin | Update claims valuation tables for additional data provided by B. Wylie (Deloitte). | 1.60 | $625.00 | $1,000.00 |
| 3/3/2025 | Charles | Urwin | Update claims valuation tables for total asset and liabilities data. | 1.60 | $625.00 | $1,000.00 |
| 3/3/2025 | Charles | Urwin | Call with D Harer, A. Kirschner, W. Branson, S. Ho, J. McDonald (Paladin) to discuss workstream updates and coordination. | 1.00 | $625.00 | $625.00 |
| 3/3/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to coordinate on upcoming deliverables and data received to date. | 0.80 | $625.00 | $500.00 |
| 3/4/2025 | Scott | Avila | Call with M Martinez and Ben and D Harer | 0.50 | $975.00 | $487.50 |
| 3/4/2025 | Scott | Avila | Call C Urwin and A Kirchner | 1.00 | $975.00 | $975.00 |
| 3/4/2025 | Scott | Avila | Review revised draft of clarification motion | 0.30 | $975.00 | $292.50 |
| 3/4/2025 | Scott | Avila | Review term sheet comparison | 0.30 | $975.00 | $292.50 |
| 3/4/2025 | Scott | Avila | Review claims by entity | 0.50 | $975.00 | $487.50 |
| 3/4/2025 | Scott | Avila | Review and respond to various emails calls with various parties | 0.20 | $975.00 | $195.00 |
| 3/4/2025 | Wyatt | Branson | Call with D Harer (Paladin) to discuss case status, special master bank accounts, and clarification order | 0.70 | $610.00 | $427.00 |
| 3/4/2025 | Wyatt | Branson | Review of clarification order and memos / motions regarding special master | 1.50 | $610.00 | $915.00 |
| 3/4/2025 | Donald | Harer | Review of DOJ notes | 0.80 | $850.00 | $680.00 |
| 3/4/2025 | Donald | Harer | Prepare for and participate in call with Grier Law | 1.30 | $850.00 | $1,105.00 |
| 3/4/2025 | Donald | Harer | Review and comment on D&O insurance policies | 0.40 | $850.00 | $340.00 |
| 3/4/2025 | Donald | Harer | Review of assignment agreement | 0.10 | $850.00 | $85.00 |
| 3/4/2025 | Donald | Harer | Review of term sheet for special master | 0.70 | $850.00 | $595.00 |
| 3/4/2025 | Donald | Harer | Call with W. Branson regarding clarification order and cash management function. | 0.80 | $850.00 | $680.00 |
| 3/4/2025 | Donald | Harer | Call with S Avila regarding clarification order and cash management function. | 0.50 | $850.00 | $425.00 |
| 3/4/2025 | Stanley | Ho | Discussion on asset workstream; team update | 1.00 | $575.00 | $575.00 |
| 3/4/2025 | Stanley | Ho | Review entity waterfalls | 0.70 | $575.00 | $402.50 |
| 3/4/2025 | Stanley | Ho | Lindberg call with J McDonald to set up analyses. | 0.50 | $575.00 | $287.50 |
| 3/4/2025 | Stanley | Ho | Create framework document in PowerPoint from OpCo to policy holder | 1.50 | $575.00 | $862.50 |
| 3/4/2025 | Stanley | Ho | Call - J McDonald, regarding use of Claude as data cleanup. | 0.60 | $575.00 | $345.00 |
| 3/4/2025 | Amy | Kirschner | Review of notes of call between S Avila and D Ryan regarding DOJ view on claims, distribution, priority and notes on implications thereof | 0.30 | $795.00 | $238.50 |
| 3/4/2025 | Amy | Kirschner | Call with C Urwin to review notes from S Avila's call with DOJ, quarterly report from North Carolina insurance companies, issues around claims valuation among including state guarantee fund obligations and uncovered policy holders and related issues. | 1.10 | $795.00 | $874.50 |
| 3/4/2025 | Amy | Kirschner | Call with C Urwin and S Avila on claims workstream, how to quantify, ULICO claim and how it differs and staffing | 1.00 | $795.00 | $795.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2025 | Amy | Kirschner | Call with C Urwin to discuss follow up on claims quantification and data collection from call with S Avila | 0.20 | $795.00 | $159.00 |
| 3/4/2025 | Amy | Kirschner | Call with Deloitte to review quantification of claims based on the asset basis (MOU) | 0.60 | $795.00 | $477.00 |
| 3/4/2025 | Amy | Kirschner | Call with C Urwin regarding Conservatrix, Trier Holding BV, organizational charts, Chesnara acquisition outline and documentation for impact on Conservatrix policy holders | 0.80 | $795.00 | $636.00 |
| 3/4/2025 | John | McDonald | Call with D Harer, S Ho and N Patel to discuss asset inventory status and next steps required | 1.00 | $610.00 | $610.00 |
| 3/4/2025 | John | McDonald | Call with S Ho to go over asset listing database and discuss J McDonald next steps on getting data manually out of pdfs into excel to make data sortable | 0.50 | $610.00 | $305.00 |
| 3/4/2025 | John | McDonald | Call with N Patel to discuss Lindberg data inventory project and customer contact list updates | 0.50 | $610.00 | $305.00 |
| 3/4/2025 | Nishant | Patel | Calls with Paladin team regarding Lindberg | 1.50 | $495.00 | $742.50 |
| 3/4/2025 | Nishant | Patel | Update Lindberg contact list working draft. | 0.60 | $495.00 | $297.00 |
| 3/4/2025 | Charles | Urwin | Call with S. Avila, A. Kirschner (Paladin) to discuss claims workstream developments. | 1.00 | $625.00 | $625.00 |
| 3/4/2025 | Charles | Urwin | Call with B. Wylie (Deloitte), A. Kirschner (Paladin) to discuss additional Bermuda entity diligence questions. | 0.60 | $625.00 | $375.00 |
| 3/4/2025 | Charles | Urwin | Update claims valuation tables to document sources, areas requiring further data, and open questions. | 1.90 | $625.00 | $1,187.50 |
| 3/4/2025 | Charles | Urwin | Update claims valuation tables for comments provided by S Avila (Paladin). | 1.90 | $625.00 | $1,187.50 |
| 3/4/2025 | Charles | Urwin | Multiple calls with A. Kirschner (Paladin) to discuss next steps following other advisor discussions. | 1.40 | $625.00 | $875.00 |
| 3/4/2025 | Charles | Urwin | Research ULICO court proceedings documentation. | 1.70 | $625.00 | $1,062.50 |
| 3/5/2025 | Scott | Avila | Call D Harer regarding asset issues | 0.50 | $975.00 | $487.50 |
| 3/5/2025 | Scott | Avila | Call with T DelZenero and G Lembo regarding assets for payment of professional fees | 0.30 | $975.00 | $292.50 |
| 3/5/2025 | Scott | Avila | Review Primary Restitution Asset in financials | 0.50 | $975.00 | $487.50 |
| 3/5/2025 | Scott | Avila | Review information on Six sales | 0.30 | $975.00 | $292.50 |
| 3/5/2025 | Scott | Avila | Call with A Kirschner and C Urwin regarding claims | 0.50 | $975.00 | $487.50 |
| 3/5/2025 | Scott | Avila | Call with D Harer regarding project progress | 0.40 | $975.00 | $390.00 |
| 3/5/2025 | Scott | Avila | Call D Harer regarding misc. issues | 0.50 | $975.00 | $487.50 |
| 3/5/2025 | Scott | Avila | Call with Dave McBay, potential purchaser of assets | 0.30 | $975.00 | $292.50 |
| 3/5/2025 | Scott | Avila | Call Jeff McFarlane, former portfolio manager for Global Growth | 0.40 | $975.00 | $390.00 |
| 3/5/2025 | Scott | Avila | Call with D Harer to review and revise clarification order | 2.50 | $975.00 | $2,437.50 |
| 3/5/2025 | Thomas | DelZenero | Review case background | 1.20 | $525.00 | $630.00 |
| 3/5/2025 | Thomas | DelZenero | Internal discussion with G. Lembo (PMG), S Avila (PMG) and D Harer (PMG) reviewing open items and case documents | 0.30 | $525.00 | $157.50 |
| 3/5/2025 | Donald | Harer | Review and edits to clarification order analysis | 1.40 | $850.00 | $1,190.00 |
| 3/5/2025 | Donald | Harer | Draft and send correspondence regarding information request from GGHI GC | 0.20 | $850.00 | $170.00 |
| 3/5/2025 | Donald | Harer | Draft and send correspondence regarding data management | 0.20 | $850.00 | $170.00 |
| 3/5/2025 | Donald | Harer | Planning call with S. Ho. | 1.00 | $850.00 | $850.00 |
| 3/5/2025 | Donald | Harer | Call with G. Lembo and T. DelZenero (PMG), S Avila regarding fees and payment process | 0.30 | $850.00 | $255.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2025 | Donald | Harer | Work with S Avila to review and revise clarification order term sheet. | 2.70 | $850.00 | $2,295.00 |
| 3/5/2025 | Stanley | Ho | Clean up asset database file | 0.40 | $575.00 | $230.00 |
| 3/5/2025 | Stanley | Ho | Explore valuations further, including supporting documents in valuation zip files; verify against expanded files, and model | 0.50 | $575.00 | $287.50 |
| 3/5/2025 | Stanley | Ho | Review additional documents in claims workstream | 0.30 | $575.00 | $172.50 |
| 3/5/2025 | Stanley | Ho | Track latest on action list items | 0.70 | $575.00 | $402.50 |
| 3/5/2025 | Stanley | Ho | Discussion with D Hareron next steps | 1.00 | $575.00 | $575.00 |
| 3/5/2025 | Stanley | Ho | Create layout for actions taken, and as a backgrounder for team members, and clarify open items. Animation for overview | 0.70 | $575.00 | $402.50 |
| 3/5/2025 | Stanley | Ho | Call, catch up with C Urwin | 0.50 | $575.00 | $287.50 |
| 3/5/2025 | Stanley | Ho | Touch base with team - N Patel (team), W Branson (team), C Urwin (team), D Harer to discuss tasks and updates | 0.30 | $575.00 | $172.50 |
| 3/5/2025 | Stanley | Ho | Prepare materials for N Patel including task and file structure set up updated after J McDonald's new info | 0.30 | $575.00 | $172.50 |
| 3/5/2025 | Stanley | Ho | Teams Call with N Patel regarding case background as set up for data tasks and cleanup of existing data | 1.20 | $575.00 | $690.00 |
| 3/5/2025 | Stanley | Ho | investigate other entities outside the NC and Bermuda jurisdictions of initial focus | 0.50 | $575.00 | $287.50 |
| 3/5/2025 | Stanley | Ho | Review legal background and briefs, including court orders | 0.80 | $575.00 | $460.00 |
| 3/5/2025 | Stanley | Ho | Action item list update, agenda for team check in; memo to team; provide status, logistics of invitations | 0.60 | $575.00 | $345.00 |
| 3/5/2025 | Stanley | Ho | Discussion with N Patel regarding Division of tasks around existing filed data; sources and data parsing and mapping; | 0.50 | $575.00 | $287.50 |
| 3/5/2025 | Stanley | Ho | Call J McDonald regarding parsed info from the receive filing, in spreadsheet form to be analyzed; Mapping task for N Patel | 0.60 | $575.00 | $345.00 |
| 3/5/2025 | Stanley | Ho | Data room evaluation, thoughts for team - and generally for previous engagement with Onehub | 0.50 | $575.00 | $287.50 |
| 3/5/2025 | Amy | Kirschner | Correspondence with Bermuda regarding asset information requests and coordination | 0.20 | $795.00 | $159.00 |
| 3/5/2025 | Amy | Kirschner | Call with C Urwin regarding spreadsheet of assets vs liabilities at each insurance company entity level and data available | 0.60 | $795.00 | $477.00 |
| 3/5/2025 | Amy | Kirschner | Call with A Soong, S Avila regarding claims and distribution workstreams, organization thereof | 0.50 | $795.00 | $397.50 |
| 3/5/2025 | Amy | Kirschner | Call with S Avila and C Urwin regarding claims valuation and insurance company asset levels | 0.50 | $795.00 | $397.50 |
| 3/5/2025 | Amy | Kirschner | Call with professionals representing Conservatrix regarding judgement and understanding history of claim. | 0.50 | $795.00 | $397.50 |
| 3/5/2025 | Amy | Kirschner | Follow up information request for Conservatrix professionals at Brooks Pierce | 0.20 | $795.00 | $159.00 |
| 3/5/2025 | Gary | Lembo | Call with Paladin team with follow up from call and review of Data room materials | 1.90 | $825.00 | $1,567.50 |
| 3/5/2025 | Gary | Lembo | Review of data room materials. Work on financial statements and other documents related to loans and covenants prep for calls and follow up from calls on Lindberg | 2.60 | $825.00 | $2,145.00 |
| 3/5/2025 | Nishant | Patel | Prepare asset inventory analysis. | 2.10 | $495.00 | $1,039.50 |
| 3/5/2025 | Nishant | Patel | Update Lindberg contact list working draft. | 2.40 | $495.00 | $1,188.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2025 | Nishant | Patel | Call with S. Ho regarding Lindberg system restitution framework. | 1.20 | $495.00 | $594.00 |
| 3/5/2025 | Allen | Soong | Reviewing notes regarding DOJ call | 0.30 | $825.00 | $247.50 |
| 3/5/2025 | Allen | Soong | Call with S Avila, A Kirshner regarding claims and distribution | 0.50 | $825.00 | $412.50 |
| 3/5/2025 | Charles | Urwin | Call with S. Avila, A. Kirschner (Paladin) to discuss claims valuation data. | 0.60 | $625.00 | $375.00 |
| 3/5/2025 | Charles | Urwin | Call with S. Ho (Paladin) to discuss shared data between claims and asset valuation workstreams. | 1.20 | $625.00 | $750.00 |
| 3/5/2025 | Charles | Urwin | Multiple calls with A. Kirschner (Paladin) to discuss additional data request coordination. | 0.50 | $625.00 | $312.50 |
| 3/5/2025 | Charles | Urwin | Call with J. Oleynik, K. Giduz (Brooks Pierce), A. Kirschner (Paladin) to discuss Conservatrix claims. | 0.80 | $625.00 | $500.00 |
| 3/5/2025 | Charles | Urwin | Review organizational charts for Metropolitan Bank entities. | 1.90 | $625.00 | $1,187.50 |
| 3/5/2025 | Charles | Urwin | Research Conservatrix litigation history against G. Lindberg. | 1.80 | $625.00 | $1,125.00 |
| 3/5/2025 | Charles | Urwin | Update action logs following discussions with S Avila (Paladin). | 1.70 | $625.00 | $1,062.50 |
| 3/5/2025 | Charles | Urwin | Update diligence request trackers for additional data needed by S. Ho (Paladin). | 1.40 | $625.00 | $875.00 |
| 3/6/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.30 | $975.00 | $292.50 |
| 3/6/2025 | Scott | Avila | Call D Harer regarding Primary Restitution Asset | 0.20 | $975.00 | $195.00 |
| 3/6/2025 | Scott | Avila | Call Jeff McFarlane, former portfolio manager for Global Growth | 0.30 | $975.00 | $292.50 |
| 3/6/2025 | Scott | Avila | Call DOJ, GWM and Katten - weekly call | 0.50 | $975.00 | $487.50 |
| 3/6/2025 | Scott | Avila | Call with Freedom 3 regarding assignment | 0.50 | $975.00 | $487.50 |
| 3/6/2025 | Scott | Avila | Review and respond to various emails regarding misc. issues | 0.50 | $975.00 | $487.50 |
| 3/6/2025 | Scott | Avila | Review Jeff McFarlane, former portfolio manager for Global Growth, materials | 0.40 | $975.00 | $390.00 |
| 3/6/2025 | Scott | Avila | Review and respond to emails regarding six sales and banking issues, magna power | 0.60 | $975.00 | $585.00 |
| 3/6/2025 | Thomas | Delzenero | Review quarterly financials of Primary Restitution Asset entity | 0.50 | $525.00 | $262.50 |
| 3/6/2025 | Donald | Harer | Update call with Asset team | 0.20 | $850.00 | $170.00 |
| 3/6/2025 | Donald | Harer | Call with Lincoln regarding potential valuation work | 0.50 | $850.00 | $425.00 |
| 3/6/2025 | Donald | Harer | Review NHC board materials | 1.10 | $850.00 | $935.00 |
| 3/6/2025 | Donald | Harer | Review NHC board materials | 0.50 | $850.00 | $425.00 |
| 3/6/2025 | Donald | Harer | Participate in NYC board call | 1.00 | $850.00 | $850.00 |
| 3/6/2025 | Donald | Harer | Call with DOJ, Grier Law and Katten regarding progress and next steps | 1.00 | $850.00 | $850.00 |
| 3/6/2025 | Donald | Harer | Participate in call with M. Martinez and A. Kirschner regarding cash accounts and update | 0.50 | $850.00 | $425.00 |
| 3/6/2025 | Donald | Harer | Call with A. Kirschner regarding information request and coordination | 0.40 | $850.00 | $340.00 |
| 3/6/2025 | Donald | Harer | Call with S. Ho regarding next steps | 0.30 | $850.00 | $255.00 |
| 3/6/2025 | Stanley | Ho | Connect with D Harer about info requests open; NHC board, M3, flow of data in a data room | 0.30 | $575.00 | $172.50 |
| 3/6/2025 | Stanley | Ho | Charles Urwin. catch up on data, info request pending to share with teams; Amy Kirschner joined presenting organization problem of banking relationships | 1.60 | $575.00 | $920.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2025 | Stanley | Ho | Team catch up, D Harer, J McDonald, W Branson, N Patel | 0.30 | $575.00 | $172.50 |
| 3/6/2025 | Stanley | Ho | Touch base with N Patel; mapping exercise; opco entities | 0.20 | $575.00 | $115.00 |
| 3/6/2025 | Stanley | Ho | Discuss Mapping with N Patel; regulatory filings, templates from receivers, urgency to step in behind avenues for source info - board (NHC), FA (M), counsel (NC), liquidator (Bermuda) | 0.90 | $575.00 | $517.50 |
| 3/6/2025 | Stanley | Ho | Data request document; edits | 0.40 | $575.00 | $230.00 |
| 3/6/2025 | Stanley | Ho | Memo to C Urwin and A Kirschner | 0.30 | $575.00 | $172.50 |
| 3/6/2025 | Amy | Kirschner | Weekly call among Paladin, DOJ and Grier Law | 0.50 | $795.00 | $397.50 |
| 3/6/2025 | Amy | Kirschner | Correspondence with Grier Law firm regarding Paladin information request of North Carolina insurance companies | 0.10 | $795.00 | $79.50 |
| 3/6/2025 | Amy | Kirschner | Call with D Harer regarding coordination of information requests of victim insurance company entities and claims and asset workstreams | 0.40 | $795.00 | $318.00 |
| 3/6/2025 | Amy | Kirschner | Call with C Urwin regarding claims workstream, communication with insurance companies and coordination of outstanding issues and questions | 0.50 | $795.00 | $397.50 |
| 3/6/2025 | Amy | Kirschner | Call among S Ho, C Urwin to coordinate outstanding questions on insurance company assets and request list | 0.50 | $795.00 | $397.50 |
| 3/6/2025 | Amy | Kirschner | Call with D Harer regarding outstanding questions on asset and claims workstreams for insurance companies and coordination thereof | 0.40 | $795.00 | $318.00 |
| 3/6/2025 | Amy | Kirschner | Correspondence with ULICO and follow up with C Urwin regarding information flow | 0.10 | $795.00 | $79.50 |
| 3/6/2025 | Gary | Lembo | Review of materials in Data room | 1.10 | $825.00 | $907.50 |
| 3/6/2025 | Gary | Lembo | Review of Data room materials | 2.10 | $825.00 | $1,732.50 |
| 3/6/2025 | Nishant | Patel | Call with Paladin team regarding asset team check in. | 0.30 | $495.00 | $148.50 |
| 3/6/2025 | Nishant | Patel | Prepare consolidated templates and receivers tabs for asset inventory analysis. | 3.00 | $495.00 | $1,485.00 |
| 3/6/2025 | Nishant | Patel | Continued preparation of consolidated templates and receivers tabs for asset inventory analysis. | 2.10 | $495.00 | $1,039.50 |
| 3/6/2025 | Allen | Soong | Call with DOJ, Grier, Katten, S Avila, D Harer, A Kirshner | 0.50 | $825.00 | $412.50 |
| 3/6/2025 | Allen | Soong | Call with S Avila regarding engagement resources | 0.20 | $825.00 | $165.00 |
| 3/6/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to discuss open data requests. | 0.40 | $625.00 | $250.00 |
| 3/6/2025 | Charles | Urwin | Review asset claims data set provided by B. Wylie (Deloitte). | 1.50 | $625.00 | $937.50 |
| 3/6/2025 | Charles | Urwin | Review entity organizational structures for entities controlled by trusts. | 1.70 | $625.00 | $1,062.50 |
| 3/6/2025 | Charles | Urwin | Review diligence request responses from multiple advisor parties. | 1.30 | $625.00 | $812.50 |
| 3/6/2025 | Charles | Urwin | Update diligence tracker for data received to date. | 0.70 | $625.00 | $437.50 |
| 3/6/2025 | Charles | Urwin | Review ULICO preferred equity agreement documentation. | 1.80 | $625.00 | $1,125.00 |
| 3/7/2025 | Scott | Avila | Review preliminary asset values | 0.30 | $975.00 | $292.50 |
| 3/7/2025 | Scott | Avila | Call with Kathy Millon (NHC) | 0.30 | $975.00 | $292.50 |
| 3/7/2025 | Scott | Avila | Call with HPS, Primary Restitution Asset inside and outside counsel | 0.50 | $975.00 | $487.50 |
| 3/7/2025 | Scott | Avila | Call with D Harer regarding clarification order | 1.50 | $975.00 | $1,462.50 |
| 3/7/2025 | Scott | Avila | Review and respond to various emails from misc. stakeholders and interested parties | 0.60 | $975.00 | $585.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2025 | Wyatt | Branson | Review of entity mapping and research into Enhanced Geo Holdings / Magma Power LLC | 0.50 | $610.00 | $305.00 |
| 3/7/2025 | Wyatt | Branson | Call with M Manning, E Greenhaus (M3) D Harer, S Ho (Paladin) to discuss NHC status | 1.00 | $610.00 | $610.00 |
| 3/7/2025 | Wyatt | Branson | Call with D Harer, S Ho (Paladin) to discuss open workstreams and follow-ups from call with M3 | 0.40 | $610.00 | $244.00 |
| 3/7/2025 | Wyatt | Branson | Draft of call follow-ups for NHC information requests | 0.20 | $610.00 | $122.00 |
| 3/7/2025 | Donald | Harer | Call with M3 for update of NHC | 0.80 | $850.00 | $680.00 |
| 3/7/2025 | Donald | Harer | Review and sign NDA for Primary Restitution Asset | 0.40 | $850.00 | $340.00 |
| 3/7/2025 | Donald | Harer | Call with S Avila and download on BOD | 0.80 | $850.00 | $680.00 |
| 3/7/2025 | Donald | Harer | Call with S. Ho and A. Kirschner regarding cash accounts and Grier correspondence | 0.30 | $850.00 | $255.00 |
| 3/7/2025 | Donald | Harer | Review and respond to correspondence | 0.50 | $850.00 | $425.00 |
| 3/7/2025 | Donald | Harer | Call with S Avila regarding cost actions, scheduling, and next steps | 0.60 | $850.00 | $510.00 |
| 3/7/2025 | Donald | Harer | Call with S Avila regarding the clarification order | 2.10 | $850.00 | $1,785.00 |
| 3/7/2025 | Donald | Harer | Correspond with various lenders to NHC organization | 0.60 | $850.00 | $510.00 |
| 3/7/2025 | Stanley | Ho | M3 - prep call with D Harer | 0.10 | $575.00 | $57.50 |
| 3/7/2025 | Stanley | Ho | M3 meeting. with Matthew Manning, Eric Greenhouse, Alexander Woolley | 1.50 | $575.00 | $862.50 |
| 3/7/2025 | Stanley | Ho | Debrief call regarding M3 info, and data requests, open IRL | 0.40 | $575.00 | $230.00 |
| 3/7/2025 | Stanley | Ho | Call with A Kirschner about data request from open email replies: Deloitte and Williams Mullen. | 0.30 | $575.00 | $172.50 |
| 3/7/2025 | Stanley | Ho | Call with A Kirschner regarding meeting with Metropolitan Bank, ;Joined by D Harer. | 0.60 | $575.00 | $345.00 |
| 3/7/2025 | Stanley | Ho | Follow up note to Williams Mullen | 0.30 | $575.00 | $172.50 |
| 3/7/2025 | Stanley | Ho | Review open question.; organization charts, SAC, banking relationship | 0.30 | $575.00 | $172.50 |
| 3/7/2025 | Stanley | Ho | Received organization chart | 0.40 | $575.00 | $230.00 |
| 3/7/2025 | Amy | Kirschner | Call with S Ho regarding outstanding asset related questions and coordination with insurance company entities | 0.20 | $795.00 | $159.00 |
| 3/7/2025 | Amy | Kirschner | Correspondence with M Martinez regarding Metropolitan Bank and related accounts at Lindberg entities | 0.20 | $795.00 | $159.00 |
| 3/7/2025 | Amy | Kirschner | Correspondence with C Urwin, S Ho and D Harer regarding communication process with NC and Bermuda insurance companies | 0.20 | $795.00 | $159.00 |
| 3/7/2025 | Amy | Kirschner | Call with B Wylie regarding claims values, crystalizing amounts as of a certain date, policy holder value evolving over time | 0.90 | $795.00 | $715.50 |
| 3/7/2025 | Amy | Kirschner | Call with B Wylie regarding clarification on question list and discussion on history of hard asset sales including G Lindberg real estate and follow up correspondence | 0.40 | $795.00 | $318.00 |
| 3/7/2025 | Gary | Lembo | Review of Data room materials Calls Preparation for calls with Primary Restitution Asset folks | 1.90 | $825.00 | $1,567.50 |
| 3/7/2025 | John | McDonald | Due diligence on Enhanced Geo Holdings and Magma Power LLC | 0.60 | $610.00 | $366.00 |
| 3/7/2025 | Jeff | Nerland | Review of emails and Agenda for Saturday call in an email from G Lindberg | 0.20 | $695.00 | $139.00 |
| 3/7/2025 | Charles | Urwin | Review additional data request documentation provided by D Harer, S. Ho (Paladin). | 1.90 | $625.00 | $1,187.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/7/2025 | Charles | Urwin | Coordinate data requests and responses received to date with multiple advisor parties. | 1.30 | $625.00 | $812.50 |
| 3/7/2025 | Charles | Urwin | Review correspondences between A. Kirschner (Paladin) and multiple other advisors for remaining diligence items not yet received. | 1.40 | $625.00 | $875.00 |
| 3/8/2025 | Scott | Avila | Call with K Million (NHC) and G Lindberg, and D Harer and J Nerland regarding general update | 1.40 | $975.00 | $1,365.00 |
| 3/8/2025 | Scott | Avila | Call D Harer regarding follow up to call with Lindberg et al | 0.40 | $975.00 | $390.00 |
| 3/8/2025 | Scott | Avila | Call with D Harer regarding open issues | 0.50 | $975.00 | $487.50 |
| 3/8/2025 | Wyatt | Branson | Review of tear sheet draft and asset workstream updates | 0.30 | $610.00 | $183.00 |
| 3/8/2025 | Donald | Harer | Attend to Primary Restitution Asset diligence materials and correspond with team | 0.30 | $850.00 | $255.00 |
| 3/8/2025 | Donald | Harer | Call with S Avila to prepare for G Lindberg interview. | 0.30 | $850.00 | $255.00 |
| 3/8/2025 | Donald | Harer | Prepare for and participate in G Lindberg interview. | 1.30 | $850.00 | $1,105.00 |
| 3/8/2025 | Stanley | Ho | Notes on Management presentation, toward a tear sheet | 0.70 | $575.00 | $402.50 |
| 3/8/2025 | Stanley | Ho | Set up data room for diligence efforts | 0.20 | $575.00 | $115.00 |
| 3/8/2025 | Stanley | Ho | Review organization chart | 0.30 | $575.00 | $172.50 |
| 3/8/2025 | Amy | Kirschner | Call with S Avila regarding claims process, quantification, information access with Williams Mullin and clarification order | 0.40 | $795.00 | $318.00 |
| 3/8/2025 | Jeff | Nerland | Teams call with G Lindberg K Million, D Harer, S Avila regarding CVG, Metro Bank, NHC Board, Damovo BC Partners, Restitution Calculation, Wilson | 1.10 | $695.00 | $764.50 |
| 3/9/2025 | Scott | Avila | Call with D Harer regarding clarification | 0.20 | $975.00 | $195.00 |
| 3/9/2025 | Scott | Avila | Revise memo on clarification | 0.50 | $975.00 | $487.50 |
| 3/9/2025 | Scott | Avila | Call with G Lembo regarding HPS covenant | 0.20 | $975.00 | $195.00 |
| 3/9/2025 | Donald | Harer | Review Primary Restitution Asset diligence materials | 0.70 | $850.00 | $595.00 |
| 3/9/2025 | Donald | Harer | Develop work plan | 1.30 | $850.00 | $1,105.00 |
| 3/9/2025 | Donald | Harer | Review Damovo notes and develop scope of diligence needs of Special Master | 0.90 | $850.00 | $765.00 |
| 3/9/2025 | Stanley | Ho | Consolidate Organization chart into single tab | 1.70 | $575.00 | $977.50 |
| 3/10/2025 | Scott | Avila | Call D Harer regarding Clarification and asset issues | 0.90 | $975.00 | $877.50 |
| 3/10/2025 | Scott | Avila | Call with A Kirschner and C Urwin regarding claims | 0.20 | $975.00 | $195.00 |
| 3/10/2025 | Scott | Avila | Call A Kirschner regarding claims | 0.20 | $975.00 | $195.00 |
| 3/10/2025 | Scott | Avila | Weekly call with Paladin team, review and revise clarification order | 1.00 | $975.00 | $975.00 |
| 3/10/2025 | Scott | Avila | Read Lindberg vs ULICO regarding appeal | 0.30 | $975.00 | $292.50 |
| 3/10/2025 | Scott | Avila | Call with Greg Cappelli of Primary Restitution Asset | 0.70 | $975.00 | $682.50 |
| 3/10/2025 | Scott | Avila | Review and respond to various emails. Review and revise clarification | 0.60 | $975.00 | $585.00 |
| 3/10/2025 | Wyatt | Branson | Call with D Harer, S Ho, J McDonald, N Patel (Paladin) to discuss asset workstreams | 0.70 | $610.00 | $427.00 |
| 3/10/2025 | Wyatt | Branson | Review of due diligence request list and letter to special master regarding NCIC | 0.80 | $610.00 | $488.00 |
| 3/10/2025 | Wyatt | Branson | Review of equity value bridge support for Clanwilliam transaction and Alcentra loan documents | 0.70 | $610.00 | $427.00 |
| 3/10/2025 | Wyatt | Branson | Correspondence with M Manning (M3) regarding NHC entity data request | 0.20 | $610.00 | $122.00 |
| 3/10/2025 | Wyatt | Branson | Call with S Ho, J McDonald (Paladin) to discuss prior valuations and open information requests | 0.70 | $610.00 | $427.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2025 | Thomas | Delzenero | Review email about payment process | 0.20 | $525.00 | $105.00 |
| 3/10/2025 | Donald | Harer | Participate in team call. | 0.80 | $850.00 | $680.00 |
| 3/10/2025 | Donald | Harer | Participate in team update call. Review and modify clarification order notes. | 1.10 | $850.00 | $935.00 |
| 3/10/2025 | Donald | Harer | Introductory call with G. Cappelli (Primary Restitution Asset) | 0.60 | $850.00 | $510.00 |
| 3/10/2025 | Donald | Harer | Review of court ruling on ULICO-Lindberg breach and guarantee matter | 0.10 | $850.00 | $85.00 |
| 3/10/2025 | Donald | Harer | Review and comments to the clarification order notes | 0.40 | $850.00 | $340.00 |
| 3/10/2025 | Donald | Harer | Call with S Avila to discuss work product and agenda for Tuesday calls | 0.40 | $850.00 | $340.00 |
| 3/10/2025 | Stanley | Ho | Prep for and attend call with Greg Cappelli; board Primary Restitution Asset. Introductions, materials | 0.70 | $575.00 | $402.50 |
| 3/10/2025 | Stanley | Ho | Participate in team update and coordination call. | 0.60 | $575.00 | $345.00 |
| 3/10/2025 | Stanley | Ho | Regroup around next steps for data request, valuation, and investigate what changed in BRG valuation between 2019 and 2022; added John McDonald, assumptions | 0.70 | $575.00 | $402.50 |
| 3/10/2025 | Stanley | Ho | Set up Onehub VDR solution for team, provide access, resolve security and memo to team | 0.60 | $575.00 | $345.00 |
| 3/10/2025 | Stanley | Ho | Entity tracking on org chart for Claims workstream, Amy Kirschner (per MB) | 0.40 | $575.00 | $230.00 |
| 3/10/2025 | Amy | Kirschner | Call with M Martinez (Grier Law) regarding information request and access with Williams Mullen, including options for claims quantification and related methodologies | 0.80 | $795.00 | $636.00 |
| 3/10/2025 | Amy | Kirschner | Internal Paladin correspondence regarding request for policy holder information from Williams Mullen | 0.30 | $795.00 | $238.50 |
| 3/10/2025 | Amy | Kirschner | Call with S Avila regarding claims workstream | 0.20 | $795.00 | $159.00 |
| 3/10/2025 | Amy | Kirschner | Call with C Urwin regarding NC claims information request and status of same with Cervatrix | 0.20 | $795.00 | $159.00 |
| 3/10/2025 | Amy | Kirschner | Review of draft memo for clarification order | 0.70 | $795.00 | $556.50 |
| 3/10/2025 | Amy | Kirschner | Follow up outreach to Williams Mullen for status update on information requests and related correspondence with W Camden | 0.20 | $795.00 | $159.00 |
| 3/10/2025 | Amy | Kirschner | Weekly internal update meeting with Special Master Paladin team | 1.00 | $795.00 | $795.00 |
| 3/10/2025 | Gary | Lembo | Weekly check in on Lindbergh case with Paladin team | 0.50 | $825.00 | $412.50 |
| 3/10/2025 | Gary | Lembo | Review of materials on Data room including covenant compliance and financial statements<br>Loan documents and other materials | 2.90 | $825.00 | $2,392.50 |
| 3/10/2025 | John | McDonald | Participated in asset team call to discuss work streams and next steps | 0.60 | $610.00 | $366.00 |
| 3/10/2025 | John | McDonald | Call with W Branson and S Ho to discuss BRG valuation of Damovo | 0.50 | $610.00 | $305.00 |
| 3/10/2025 | Jeff | Nerland | Teams call with senior Paladin Team incl S Avila, D Harer, A Kirchner, G Lembo regarding action items, Scope of Special Master agreement | 0.50 | $695.00 | $347.50 |
| 3/10/2025 | Jeff | Nerland | Review of memo regarding Special Master Agreement and Scope Questions and Concerns and add comments, corrections | 0.30 | $695.00 | $208.50 |
| 3/10/2025 | Nishant | Patel | Call with Paladin team regarding asset team check in. | 0.70 | $495.00 | $346.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2025 | Nishant | Patel | Prepare Primary Restitution Asset tear sheet regarding research. | 3.40 | $495.00 | $1,683.00 |
| 3/10/2025 | Nishant | Patel | Continue preparation of Primary Restitution Asset tear sheet. | 2.80 | $495.00 | $1,386.00 |
| 3/10/2025 | Charles | Urwin | Review ULICO claim reports provided by counsel. | 1.60 | $625.00 | $1,000.00 |
| 3/10/2025 | Charles | Urwin | Review materials provided by ULICO substantiating preferred equity position. | 1.80 | $625.00 | $1,125.00 |
| 3/10/2025 | Charles | Urwin | Update tracker for diligence responses from ULICO. | 1.30 | $625.00 | $812.50 |
| 3/10/2025 | Charles | Urwin | Review publicly available court decisions for claims against Greg Lindberg. | 1.70 | $625.00 | $1,062.50 |
| 3/11/2025 | Scott | Avila | Call D Harer regarding review of NHC org charts | 0.20 | $975.00 | $195.00 |
| 3/11/2025 | Scott | Avila | Review NHC org charts | 0.30 | $975.00 | $292.50 |
| 3/11/2025 | Scott | Avila | Call with D Harer and A Kirschner prep for call with GWM | 0.50 | $975.00 | $487.50 |
| 3/11/2025 | Scott | Avila | Call with GWM regarding Clarification | 1.00 | $975.00 | $975.00 |
| 3/11/2025 | Scott | Avila | Call D Harer regarding follow up to call with GWM regarding clarification | 0.40 | $975.00 | $390.00 |
| 3/11/2025 | Scott | Avila | Call with ULICO's counsel regarding Primary Restitution Asset sale process | 0.50 | $975.00 | $487.50 |
| 3/11/2025 | Scott | Avila | Call with GWM regarding Clarification | 0.60 | $975.00 | $585.00 |
| 3/11/2025 | Scott | Avila | Call with Primary Restitution Asset regarding HPS | 0.50 | $975.00 | $487.50 |
| 3/11/2025 | Scott | Avila | Review and respond to misc. emails | 0.30 | $975.00 | $292.50 |
| 3/11/2025 | Scott | Avila | Review and respond to misc. emails | 0.30 | $975.00 | $292.50 |
| 3/11/2025 | Wyatt | Branson | Review of case background information and special master order and memo in support | 1.10 | $610.00 | $671.00 |
| 3/11/2025 | Wyatt | Branson | Review of information provided by M3 team for CWG loan documents, draft transaction sources & uses and board member bios | 0.90 | $610.00 | $549.00 |
| 3/11/2025 | Wyatt | Branson | Correspondence with M Manning (M3) regarding initial information requests and follow ups for NHC | 0.20 | $610.00 | $122.00 |
| 3/11/2025 | Wyatt | Branson | Initial review of SAC company overview presentation | 0.30 | $610.00 | $183.00 |
| 3/11/2025 | Wyatt | Branson | Review of correspondence from S Ho (Paladin) regarding asset disposition workstream planning and background information on NCIC | 0.30 | $610.00 | $183.00 |
| 3/11/2025 | Donald | Harer | Review of non-reliance letters relating to Damovo | 0.60 | $850.00 | $510.00 |
| 3/11/2025 | Donald | Harer | Call with S Avila and A. Kirschner to prepare for Special Master discussion | 0.80 | $850.00 | $680.00 |
| 3/11/2025 | Donald | Harer | Call with Special Master to discuss clarification order | 1.00 | $850.00 | $850.00 |
| 3/11/2025 | Donald | Harer | Call with S Avila and with Grier Law to discuss edits to the Clarification order | 1.40 | $850.00 | $1,190.00 |
| 3/11/2025 | Donald | Harer | Call with S Avila regarding clarification order and cash management function. | 0.50 | $850.00 | $425.00 |
| 3/11/2025 | Donald | Harer | Attend to various team correspondence | 0.20 | $850.00 | $170.00 |
| 3/11/2025 | Donald | Harer | Prepare for and participate in call with USAP and Vista regarding loan and reinsurance structuregarding Follow-up call with A. Kirschner to discuss and clarify. | 2.00 | $850.00 | $1,700.00 |
| 3/11/2025 | Donald | Harer | Call with J. General Counsel, S. Avila, and G. Lembo to discuss HBS loan negotiations | 0.50 | $850.00 | $425.00 |
| 3/11/2025 | Donald | Harer | Call with A. Kirschner regarding USAP and Vista | 0.50 | $850.00 | $425.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2025 | Amy | Kirschner | Call with Scott Avila and ULICO regarding status of Primary Restitution Asset process, discussion of Primary Restitution Asset preferred equity and PBLA claim | 1.00 | $795.00 | $795.00 |
| 3/11/2025 | Amy | Kirschner | Call among Scott Avila, D Harer with Grier Law to discuss draft clarification term sheet | 1.00 | $795.00 | $795.00 |
| 3/11/2025 | Amy | Kirschner | Call with Scott Avila and D Harer to prepare and outline issues for call with Grier law firm to advance draft of clarification memo | 0.50 | $795.00 | $397.50 |
| 3/11/2025 | Amy | Kirschner | Call with Grier Law regarding clarification issues including NHC SAC sale process, board approval structure, Primary Restitution Asset, distribution | 1.00 | $795.00 | $795.00 |
| 3/11/2025 | Amy | Kirschner | Call with Scott Avila, D Harer and Grier law firm regarding ongoing clarification of NHC Sac sale process, ULICO, other claimants, distribution and other issues | 1.20 | $795.00 | $954.00 |
| 3/11/2025 | Amy | Kirschner | Follow up with D Harer to Usa-call and Vista call regarding claims, current and future and position with respect to restitution | 0.80 | $795.00 | $636.00 |
| 3/11/2025 | Amy | Kirschner | Follow up on Conservatrix diligence request; correspondence with Charles Urwin and Kathy Giduz | 0.30 | $795.00 | $238.50 |
| 3/11/2025 | Amy | Kirschner | Internal communication with Scott Avila and Charles Urwin and review of ULICO preferred equity in Primary Restitution Asset and review of outline of related documentation of transaction | 0.30 | $795.00 | $238.50 |
| 3/11/2025 | Amy | Kirschner | Call among D Harer, Don Solow (Vista), Mike Dinius (Noble), Cameron Waite (USA-call) regarding insurance company position, claims under the MOU and policy holder claims | 1.00 | $795.00 | $795.00 |
| 3/11/2025 | Gary | Lembo | Call with General Counsel of Primary Restitution Asset on various matters related to Primary Restitution Asset including loans and covenants<br>Includes preparing for call and follow up from call | 2.20 | $825.00 | $1,815.00 |
| 3/11/2025 | Nishant | Patel | Prepare Primary Restitution Asset Tear Sheet regarding company overview. | 1.70 | $495.00 | $841.50 |
| 3/11/2025 | Nishant | Patel | Prepare Primary Restitution Asset Tear Sheet regarding operational overview. | 2.10 | $495.00 | $1,039.50 |
| 3/11/2025 | Nishant | Patel | Prepare Primary Restitution Asset Tear Sheet regarding financial overview. | 2.90 | $495.00 | $1,435.50 |
| 3/11/2025 | Charles | Urwin | Summarize ULICO claims history against Greg Lindberg for internal distribution. | 1.90 | $625.00 | $1,187.50 |
| 3/11/2025 | Charles | Urwin | Research Conservatrix court and claims history against Greg Lindberg. | 1.70 | $625.00 | $1,062.50 |
| 3/11/2025 | Charles | Urwin | Update claims summary tables for revised data provided by B. Wylie (Deloitte). | 1.80 | $625.00 | $1,125.00 |
| 3/12/2025 | Scott | Avila | Review and respond to various emails | 0.40 | $975.00 | $390.00 |
| 3/12/2025 | Scott | Avila | Review non reliance letters | 0.30 | $975.00 | $292.50 |
| 3/12/2025 | Scott | Avila | Call D Harer regarding asset and claim issues | 0.60 | $975.00 | $585.00 |
| 3/12/2025 | Wyatt | Branson | Call with D Harer, N Patel, S Ho, J McDonald (Paladin) to discuss asset workstreams and case planning | 0.70 | $610.00 | $427.00 |
| 3/12/2025 | Wyatt | Branson | Call with D Harer (Paladin) to discuss asset valuations | 0.20 | $610.00 | $122.00 |
| 3/12/2025 | Wyatt | Branson | Initial review of updated list of NHC SACs | 0.10 | $610.00 | $61.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/12/2025 | Wyatt | Branson | Initial review of Primary Restitution Asset diligence room information and. | 1.10 | $610.00 | $671.00 |
| 3/12/2025 | Donald | Harer | Review and execution of non-reliance letters. Drafting of work plan for asset team | 1.70 | $850.00 | $1,445.00 |
| 3/12/2025 | Donald | Harer | Review of NHC portfolio group listing. Drafting of questions | 0.40 | $850.00 | $340.00 |
| 3/12/2025 | Donald | Harer | Call with S Avila regarding Lindberg valuations | 0.40 | $850.00 | $340.00 |
| 3/12/2025 | Donald | Harer | Review and execute NDA for Damovo | 0.50 | $850.00 | $425.00 |
| 3/12/2025 | Donald | Harer | Call with M. Manning (M3) regarding Damovo | 0.30 | $850.00 | $255.00 |
| 3/12/2025 | Donald | Harer | Call with S Avila regarding Lindberg claims | 0.30 | $850.00 | $255.00 |
| 3/12/2025 | Donald | Harer | Team call with S. Ho, W. Branson, N. Patel, and J. McDonald | 0.80 | $850.00 | $680.00 |
| 3/12/2025 | Donald | Harer | Update call with S. Avila | 0.90 | $850.00 | $765.00 |
| 3/12/2025 | Stanley | Ho | Participate in team update and coordination call. | 0.70 | $575.00 | $402.50 |
| 3/12/2025 | Stanley | Ho | Coordination on Damovo workstream | 0.10 | $575.00 | $57.50 |
| 3/12/2025 | Gary | Lembo | Review of Data room materials<br>Calls with Paladin internal<br>Review of financial statements in prep for calls | 2.10 | $825.00 | $1,732.50 |
| 3/12/2025 | John | McDonald | Lindberg Asset team call to update and discuss steps forward | 0.50 | $610.00 | $305.00 |
| 3/12/2025 | John | McDonald | Call with N Patel to review asset listing database | 0.50 | $610.00 | $305.00 |
| 3/12/2025 | John | McDonald | Review asset database pre call with team | 0.60 | $610.00 | $366.00 |
| 3/12/2025 | John | McDonald | Review master list of SACs from NHC counsel to understand data | 0.40 | $610.00 | $244.00 |
| 3/12/2025 | Nishant | Patel | Call with Paladin team regarding asset team check in. | 0.70 | $495.00 | $346.50 |
| 3/12/2025 | Nishant | Patel | Prepare Primary Restitution Asset Tear Sheet regarding capital structureregarding | 3.50 | $495.00 | $1,732.50 |
| 3/12/2025 | Nishant | Patel | Update Primary Restitution Asset Tear Sheet, preferred equity, and background. | 1.20 | $495.00 | $594.00 |
| 3/12/2025 | Charles | Urwin | Call with S. Ho (Paladin) to align claims and asset sale workstreams. | 1.80 | $625.00 | $1,125.00 |
| 3/12/2025 | Charles | Urwin | Update diligence request list for responses not yet received. | 1.50 | $625.00 | $937.50 |
| 3/13/2025 | Scott | Avila | Call Amy prep for DOJ call | 0.40 | $975.00 | $390.00 |
| 3/13/2025 | Scott | Avila | Call with DOJ, Katten and James regarding weekly call | 0.70 | $975.00 | $682.50 |
| 3/13/2025 | Scott | Avila | Review and respond to various emails regarding claims, etc. | 0.40 | $975.00 | $390.00 |
| 3/13/2025 | Scott | Avila | Call with S Puri (Primary Restitution Asset) | 0.40 | $975.00 | $390.00 |
| 3/13/2025 | Scott | Avila | Review changes to Clarification and draft email | 0.50 | $975.00 | $487.50 |
| 3/13/2025 | Donald | Harer | Call with J. Babcock (NHC) regarding NHC board materials | 0.50 | $850.00 | $425.00 |
| 3/13/2025 | Donald | Harer | Prepare for DOJ call | 1.20 | $850.00 | $1,020.00 |
| 3/13/2025 | Donald | Harer | Call with Katten regarding valuations and NC insurance companies | 0.70 | $850.00 | $595.00 |
| 3/13/2025 | Donald | Harer | Update call with Grier Law. Follow-up with Paladin team | 0.70 | $850.00 | $595.00 |
| 3/13/2025 | Donald | Harer | Call with S Puri (VP Finance Primary Restitution Asset), G. Lembo and S Avila regarding covenant compliance relief | 0.50 | $850.00 | $425.00 |
| 3/13/2025 | Donald | Harer | Call with General Counsel (Primary Restitution Asset), R. Welch (Raymond James) and G. Lembo regarding Primary Restitution Asset sale process. | 0.50 | $850.00 | $425.00 |
| 3/13/2025 | Stanley | Ho | Discussion with Nishant about the master list from M Martinez, line up with 2020 total list, valuation list, GGH org chart list all subordinate to master check. | 0.60 | $575.00 | $345.00 |
| 3/13/2025 | Stanley | Ho | Review Financial Fact book Deloitte | 0.50 | $575.00 | $287.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2025 | Stanley | Ho | Follow up meetings, data sources, back up plans, an d receipt of latest package | 0.20 | $575.00 | $115.00 |
| 3/13/2025 | Amy | Kirschner | Weekly update call with Paladin, Grier and DOJ | 1.10 | $795.00 | $874.50 |
| 3/13/2025 | Amy | Kirschner | Weekly update call with Grier law including but not limited to clarification order draft memo | 1.00 | $795.00 | $795.00 |
| 3/13/2025 | Amy | Kirschner | Call with Scott Avila regarding North Carolina insurance company information request and potential investor interest in Primary Restitution Asset and other SAC assets | 0.40 | $795.00 | $318.00 |
| 3/13/2025 | Gary | Lembo | Calls with S. Puri of Primary Restitution Asset and review and discussion of loans, projections overall business, etc. This includes prep and follow up from meeting | 2.90 | $825.00 | $2,392.50 |
| 3/13/2025 | Gary | Lembo | Calls with Reed Welch of Raymond James on overall industry dynamics and previous process and possible valuation and new process | 2.40 | $825.00 | $1,980.00 |
| 3/13/2025 | Nishant | Patel | Call with Paladin team regarding asset listing. | 0.90 | $495.00 | $445.50 |
| 3/13/2025 | Nishant | Patel | Update Primary Restitution Asset Tear Sheet regarding comments from S. Avila. | 2.90 | $495.00 | $1,435.50 |
| 3/13/2025 | Nishant | Patel | Review asset listing and inventory excel and PowerPoint files. | 2.20 | $495.00 | $1,089.00 |
| 3/13/2025 | Nishant | Patel | Continued review asset listing and inventory excel and PowerPoint files. | 2.00 | $495.00 | $990.00 |
| 3/13/2025 | Allen | Soong | Emails with D Harer and M Balistreri regarding non-SAC Lindberg assets | 0.20 | $825.00 | $165.00 |
| 3/13/2025 | Allen | Soong | Weekly update call with DOJ, M Martinez, J Grier, S Avila, D Harer, A Kirschner | 0.50 | $825.00 | $412.50 |
| 3/13/2025 | Charles | Urwin | Review MOU for assets claimed by entity. | 1.30 | $625.00 | $812.50 |
| 3/13/2025 | Charles | Urwin | Review organizational charts for entities held by trusts. | 1.40 | $625.00 | $875.00 |
| 3/14/2025 | Scott | Avila | Call Ryan Meyer (Katten) regarding update | 0.50 | $975.00 | $487.50 |
| 3/14/2025 | Scott | Avila | Call with Amy Kirchner and D Harer regarding update from Katten call | 0.60 | $975.00 | $585.00 |
| 3/14/2025 | Scott | Avila | Call D Harer regarding misc. issues | 0.80 | $975.00 | $780.00 |
| 3/14/2025 | Scott | Avila | Call Amy Kirchner regarding claims | 0.30 | $975.00 | $292.50 |
| 3/14/2025 | Scott | Avila | Call D Harer regarding misc. issues | 0.20 | $975.00 | $195.00 |
| 3/14/2025 | Wyatt | Branson | Call with S Ho (Paladin) to discuss and review Damovo materials from Deloitte | 0.90 | $610.00 | $549.00 |
| 3/14/2025 | Wyatt | Branson | Call with N Patel (Paladin) to discuss Damovo and tear sheet | 0.40 | $610.00 | $244.00 |
| 3/14/2025 | Wyatt | Branson | Initial review of Deloitte factbook and trading addendum for Damovo | 1.30 | $610.00 | $793.00 |
| 3/14/2025 | Donald | Harer | Call with S Avila and A. Kirschner regarding Katten call debrief | 0.50 | $850.00 | $425.00 |
| 3/14/2025 | Stanley | Ho | Discussion with W Branson about update | 1.20 | $575.00 | $690.00 |
| 3/14/2025 | Stanley | Ho | Call to discuss case action items | 0.30 | $575.00 | $172.50 |
| 3/14/2025 | Stanley | Ho | Distribute follow up notes to working team | 0.30 | $575.00 | $172.50 |
| 3/14/2025 | Stanley | Ho | Review materials to formulate key issues | 0.50 | $575.00 | $287.50 |
| 3/14/2025 | Amy | Kirschner | Call with S Avila regarding Order to appoint the special master and proposed clarification order | 0.30 | $795.00 | $238.50 |
| 3/14/2025 | Amy | Kirschner | Call with D Harer and S Avila regarding call with Katten and clarification order | 0.50 | $795.00 | $397.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/2025 | Gary | Lembo | Work on covenants<br>Calls with Primary Restitution Asset<br>Review of financials | 2.20 | $825.00 | $1,815.00 |
| 3/14/2025 | Nishant | Patel | Update Primary Restitution Asset Tear Sheet regarding comments from S. Avila. | 3.60 | $495.00 | $1,782.00 |
| 3/14/2025 | Nishant | Patel | Review MOU regarding asset listing and inventory. | 2.30 | $495.00 | $1,138.50 |
| 3/14/2025 | Nishant | Patel | Prepare Damovo Tear Sheet. | 1.90 | $495.00 | $940.50 |
| 3/14/2025 | Charles | Urwin | Review MOU for litigation history and relevant background information. | 1.20 | $625.00 | $750.00 |
| 3/14/2025 | Charles | Urwin | Review financial statements for consolidated assets and liabilities by entity. | 1.60 | $625.00 | $1,000.00 |
| 3/15/2025 | Wyatt | Branson | Review of information from M3 and correspondence with M Manning (M3) regarding follow ups and status on open items | 0.70 | $610.00 | $427.00 |
| 3/15/2025 | Donald | Harer | Review and comments to the Primary Restitution Asset tear sheet | 1.60 | $850.00 | $1,360.00 |
| 3/15/2025 | Donald | Harer | Follow-up on information request item from Primary Restitution Asset controller | 0.20 | $850.00 | $170.00 |
| 3/15/2025 | Stanley | Ho | Track ongoing requests, follow up with action items | 0.20 | $575.00 | $115.00 |
| 3/17/2025 | Scott | Avila | Review and respond to misc. emails, review Clanwilliam | 0.50 | $975.00 | $487.50 |
| 3/17/2025 | Scott | Avila | Call with D Harer and A Kirschner regarding misc. update | 0.50 | $975.00 | $487.50 |
| 3/17/2025 | Wyatt | Branson | Call with D Harer, S Ho, J McDonald (Paladin) to discuss open workstreams and case planning | 0.70 | $610.00 | $427.00 |
| 3/17/2025 | Wyatt | Branson | Call with S Ho (Paladin) to discuss information request list and open questions | 1.00 | $610.00 | $610.00 |
| 3/17/2025 | Wyatt | Branson | Call with S Ho (Paladin) to discuss IRL and issues list | 0.30 | $610.00 | $183.00 |
| 3/17/2025 | Donald | Harer | Coordination of Damovo sale diligence discussions with Company mgmt team | 0.30 | $850.00 | $255.00 |
| 3/17/2025 | Donald | Harer | Planning and participation in Asset team call | 1.00 | $850.00 | $850.00 |
| 3/17/2025 | Donald | Harer | Review of Damovo materials | 0.80 | $850.00 | $680.00 |
| 3/17/2025 | Donald | Harer | Participate in call with team regarding clarification order | 1.00 | $850.00 | $850.00 |
| 3/17/2025 | Donald | Harer | Draft of Primary Restitution Asset tear sheet. Review of Primary Restitution Asset loan documents and covenant forecasts. | 3.60 | $850.00 | $3,060.00 |
| 3/17/2025 | Donald | Harer | Perform administrative tasks relating to invoicing and time entries | 0.10 | $850.00 | $85.00 |
| 3/17/2025 | Stanley | Ho | Update Damovo issues, and data request list with memo to team | 0.50 | $575.00 | $287.50 |
| 3/17/2025 | Stanley | Ho | Review valuation matters, with eye to additional questions about deal | 0.40 | $575.00 | $230.00 |
| 3/17/2025 | Stanley | Ho | Weekly team meeting; review issues | 0.60 | $575.00 | $345.00 |
| 3/17/2025 | Stanley | Ho | Update issues log into ppt for discussion with team; open questions; with support files | 0.80 | $575.00 | $460.00 |
| 3/17/2025 | Stanley | Ho | Review action item list, create additional items | 0.50 | $575.00 | $287.50 |
| 3/17/2025 | Stanley | Ho | Call with W Branson about Damovo and action steps | 1.00 | $575.00 | $575.00 |
| 3/17/2025 | Stanley | Ho | Call with N Patel about SAC reconciliations | 0.20 | $575.00 | $115.00 |
| 3/17/2025 | Stanley | Ho | Follow up on Issues list for Damovo | 0.30 | $575.00 | $172.50 |
| 3/17/2025 | Stanley | Ho | Prepare action item list for team, with memo; after discussion with Wyatt | 0.50 | $575.00 | $287.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2025 | Stanley | Ho | Inbound call with W Branson regarding additional review of Damovo transaction and valuation fact base and issues list, discussion (prior to sending to team) | 0.30 | $575.00 | $172.50 |
| 3/17/2025 | Stanley | Ho | Create timeline into issues document | 0.40 | $575.00 | $230.00 |
| 3/17/2025 | Stanley | Ho | Review questions of transaction advisory. | 0.50 | $575.00 | $287.50 |
| 3/17/2025 | Stanley | Ho | Review notes from initial review of transaction VDR provided by M3 - especially of alternatives documentation production by FTI | 0.80 | $575.00 | $460.00 |
| 3/17/2025 | Amy | Kirschner | Correspondence with B Rhodes, Grier Law regarding their questions on outstanding Bermuda policy holder claims | 0.20 | $795.00 | $159.00 |
| 3/17/2025 | Amy | Kirschner | Call with S Avila and D Harer regarding edits to the draft clarification order | 1.10 | $795.00 | $874.50 |
| 3/17/2025 | Gary | Lembo | Work on covenants<br>Calls with Primary Restitution Asset<br>Internal Paladin calls | 3.40 | $825.00 | $2,805.00 |
| 3/17/2025 | John | McDonald | Asset team call with D Harer, W Branson, S Hoe, N Patel | 0.50 | $610.00 | $305.00 |
| 3/17/2025 | Nishant | Patel | Call with Paladin team regarding asset team check in. | 0.70 | $495.00 | $346.50 |
| 3/17/2025 | Nishant | Patel | Call with W. Branson regarding Damovo check-in. | 0.20 | $495.00 | $99.00 |
| 3/17/2025 | Nishant | Patel | Call with S. Ho regarding asset listing and inventory. | 0.20 | $495.00 | $99.00 |
| 3/17/2025 | Nishant | Patel | Update Primary Restitution Asset Tear Sheet regarding overview slide. | 2.70 | $495.00 | $1,336.50 |
| 3/17/2025 | Nishant | Patel | Update Primary Restitution Asset Tear Sheet regarding covenant table, capital structuregarding | 2.10 | $495.00 | $1,039.50 |
| 3/17/2025 | Nishant | Patel | Update Primary Restitution Asset Tear Sheet regarding formatting, organizational chart, entity chart. | 2.40 | $495.00 | $1,188.00 |
| 3/17/2025 | Charles | Urwin | Update claims master dataset for revised Bermuda asset valuations. | 1.70 | $625.00 | $1,062.50 |
| 3/17/2025 | Charles | Urwin | Update claims master dataset to roll forward additional North Carolina assets to 12/31/24. | 1.60 | $625.00 | $1,000.00 |
| 3/17/2025 | Charles | Urwin | Review MOU to determine asset claims that were outside scope of original MOU data. | 1.60 | $625.00 | $1,000.00 |
| 3/18/2025 | Scott | Avila | Review Primary Restitution Asset tear sheet | 0.20 | $975.00 | $195.00 |
| 3/18/2025 | Scott | Avila | Call with Steve Wilson (Trustee) | 1.00 | $975.00 | $975.00 |
| 3/18/2025 | Scott | Avila | Various calls with D Harer regarding Steve Wilson, Assets, Primary Restitution Asset and NHC issues | 1.40 | $975.00 | $1,365.00 |
| 3/18/2025 | Scott | Avila | Call with Rob Hirsh regarding attorney for victim regarding claim | 0.20 | $975.00 | $195.00 |
| 3/18/2025 | Scott | Avila | Review and respond to various emails | 0.30 | $975.00 | $292.50 |
| 3/18/2025 | Wyatt | Branson | Correspondence with M3 team regarding data request follow ups | 0.10 | $610.00 | $61.00 |
| 3/18/2025 | Thomas | Delzenero | Review Primary Restitution Asset Tear Sheet | 1.00 | $525.00 | $525.00 |
| 3/18/2025 | Thomas | Delzenero | Review Primary Restitution Asset 12/31 compliance certificate | 0.50 | $525.00 | $262.50 |
| 3/18/2025 | Thomas | Delzenero | Discussion with G. Lembo (PMG) on covenant compliance | 0.20 | $525.00 | $105.00 |
| 3/18/2025 | Thomas | Delzenero | Review credit agreement related to make whole amount and pre-payment penalties | 1.70 | $525.00 | $892.50 |
| 3/18/2025 | Donald | Harer | Draft of Primary Restitution Asset tear sheet. Review of Primary Restitution Asset loan documents and covenant forecasts. | 1.40 | $850.00 | $1,190.00 |
| 3/18/2025 | Donald | Harer | Review of asset team work plan | 1.00 | $850.00 | $850.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/18/2025 | Donald | Harer | Call with Critical Point regarding non-SAC sale mandate | 0.60 | $850.00 | $510.00 |
| 3/18/2025 | Donald | Harer | Call with S. Ho regarding Damovo | 0.70 | $850.00 | $595.00 |
| 3/18/2025 | Donald | Harer | Call with S Avila regarding process and next steps. Follow-up with Grier Law | 0.60 | $850.00 | $510.00 |
| 3/18/2025 | Donald | Harer | Prepare for and participate in call with S. Wilson (trustee), Grier Law, and S. Avila. Call with M. Martinez | 1.50 | $850.00 | $1,275.00 |
| 3/18/2025 | Stanley | Ho | Review memo about Damovo | 0.80 | $575.00 | $460.00 |
| 3/18/2025 | Stanley | Ho | Review legal questions for counsel involving Damovo | 0.80 | $575.00 | $460.00 |
| 3/18/2025 | Stanley | Ho | Update waterfall in document, as key stakeholders | 0.60 | $575.00 | $345.00 |
| 3/18/2025 | Stanley | Ho | Prepare next steps | 0.20 | $575.00 | $115.00 |
| 3/18/2025 | Stanley | Ho | Review enforceability analyses in valuation doc for transaction | 0.50 | $575.00 | $287.50 |
| 3/18/2025 | Amy | Kirschner | Call with C Urwin regarding summary of claims process status | 0.40 | $795.00 | $318.00 |
| 3/18/2025 | Amy | Kirschner | Drafting memo outlining status of claims quantification and allocation with Charles Urwin | 1.00 | $795.00 | $795.00 |
| 3/18/2025 | Gary | Lembo | Review of court documents and other materials including financials for certain entities<br>Calls to discuss ability to pay professionals | 3.70 | $825.00 | $3,052.50 |
| 3/18/2025 | John | McDonald | Accessing data rooms and reviewing materials for Lindberg | 0.60 | $610.00 | $366.00 |
| 3/18/2025 | Nishant | Patel | Review Damovo data room files for tear sheet. | 2.10 | $495.00 | $1,039.50 |
| 3/18/2025 | Nishant | Patel | Prepare Damovo tear sheet regarding overview. | 1.20 | $495.00 | $594.00 |
| 3/18/2025 | Nishant | Patel | Prepare SAC overview conversion to excel. | 3.80 | $495.00 | $1,881.00 |
| 3/18/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to discuss claims process updates and summary memo. | 1.00 | $625.00 | $625.00 |
| 3/18/2025 | Charles | Urwin | Multiple calls with A. Kirschner (Paladin) to discuss claims diligence requests and next steps. | 0.50 | $625.00 | $312.50 |
| 3/18/2025 | Charles | Urwin | Update claims status update memorandum to include discussion summaries by region. | 1.40 | $625.00 | $875.00 |
| 3/18/2025 | Charles | Urwin | Update claims status update memorandum for comments provided by A. Kirschner (Paladin). | 1.90 | $625.00 | $1,187.50 |
| 3/19/2025 | Scott | Avila | Call with D Ryan regarding issues | 1.50 | $975.00 | $1,462.50 |
| 3/19/2025 | Scott | Avila | Call with Katten regarding update | 0.90 | $975.00 | $877.50 |
| 3/19/2025 | Scott | Avila | Call with C Urwin regarding review and revise memo | 0.70 | $975.00 | $682.50 |
| 3/19/2025 | Scott | Avila | Call C Urwin regarding review and revise memo | 0.50 | $975.00 | $487.50 |
| 3/19/2025 | Scott | Avila | Call with Paladin team regarding weekly call | 1.00 | $975.00 | $975.00 |
| 3/19/2025 | Thomas | Delzenero | Review outstanding questions related to payment structure | 1.20 | $525.00 | $630.00 |
| 3/19/2025 | Thomas | Delzenero | Internal meeting with G. Lembo (PMG) on quarterly fee application | 0.30 | $525.00 | $157.50 |
| 3/19/2025 | Thomas | Delzenero | Continue review of credit agreement | 0.80 | $525.00 | $420.00 |
| 3/19/2025 | Donald | Harer | Review of Damovo materials - FTI alternatives analysis | 2.00 | $850.00 | $1,700.00 |
| 3/19/2025 | Donald | Harer | Draft questions list for Damovo management discussions. Correspond with management regarding diligence call. Call with S. Ho | 1.30 | $850.00 | $1,105.00 |
| 3/19/2025 | Donald | Harer | Review call notes. Correspond with team regarding Primary Restitution Asset covenant project | 0.40 | $850.00 | $340.00 |
| 3/19/2025 | Donald | Harer | Prepare for and participate in call with Katten | 1.30 | $850.00 | $1,105.00 |
| 3/19/2025 | Donald | Harer | Prepare for and participate in team call. Follow-up with Amy Kirschner | 1.80 | $850.00 | $1,530.00 |
| 3/19/2025 | Donald | Harer | Prepare for and participate in call with M. Dinius | 1.30 | $850.00 | $1,105.00 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/19/2025 | Stanley | Ho | Update on workstream, as part of a broader catch up with A Kirchner from the Claims workstream; coordination | 0.50 | $575.00 | $287.50 |
| 3/19/2025 | Amy | Kirschner | Follow up with Deloitte on outstanding deliverable claims information | 0.10 | $795.00 | $79.50 |
| 3/19/2025 | Amy | Kirschner | Call with Ben Wylie, Deloitte regarding status of information request and Clanwilliam sale and related Bermuda insurance company litigation | 0.50 | $795.00 | $397.50 |
| 3/19/2025 | Amy | Kirschner | Correspondence with B Rhodes (GWM) regarding discussion on priorities in claims process | 0.10 | $795.00 | $79.50 |
| 3/19/2025 | Amy | Kirschner | Call with Charles Urwin to edit update on claims process memo | 0.80 | $795.00 | $636.00 |
| 3/19/2025 | Amy | Kirschner | Call with D Harer regarding North Carolina policy holder information and claims quantification and allocation | 0.30 | $795.00 | $238.50 |
| 3/19/2025 | Amy | Kirschner | Weekly Paladin update call regarding status of claims and asset sale workstreams, agendas for calls with DOJ and Grier Law, methodology for professional fee payment | 1.00 | $795.00 | $795.00 |
| 3/19/2025 | Gary | Lembo | Lindberg covenants discussion | 1.40 | $825.00 | $1,155.00 |
| 3/19/2025 | Gary | Lembo | Weekly check in on case with Paladin team and prep for call | 1.50 | $825.00 | $1,237.50 |
| 3/19/2025 | Gary | Lembo | Call with S Puri from Primary Restitution Asset on HPS and update on covenant negotiation along with discussion of add backs and other financial information | 1.30 | $825.00 | $1,072.50 |
| 3/19/2025 | John | McDonald | M3 data room review of materials | 0.40 | $610.00 | $244.00 |
| 3/19/2025 | Jeff | Nerland | Attend weekly Lindberg call | 0.50 | $695.00 | $347.50 |
| 3/19/2025 | Nishant | Patel | Prepare asset listing reconciliation. | 3.40 | $495.00 | $1,683.00 |
| 3/19/2025 | Nishant | Patel | Continue preparation of Damovo tear sheet regarding overview. | 2.40 | $495.00 | $1,188.00 |
| 3/19/2025 | Nishant | Patel | Continue preparation of Damovo tear sheet regarding entity structure slides. | 2.40 | $495.00 | $1,188.00 |
| 3/19/2025 | Allen | Soong | Call with S Avila regarding claims, DOJ meeting | 0.20 | $825.00 | $165.00 |
| 3/19/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to review claims status update memorandum. | 0.90 | $625.00 | $562.50 |
| 3/19/2025 | Charles | Urwin | Call with B. Wylie (Deloitte), A. Kirschner (Paladin) to discuss Bermuda claims data, outstanding diligence requests, and Clanwilliam sale process. | 1.30 | $625.00 | $812.50 |
| 3/19/2025 | Charles | Urwin | Call with S Avila (Paladin) to discuss claims process updates and balance sheet asset review. | 0.50 | $625.00 | $312.50 |
| 3/19/2025 | Charles | Urwin | Update claims status update memorandum to include summary of claims by entity. | 1.80 | $625.00 | $1,125.00 |
| 3/19/2025 | Charles | Urwin | Review Q3 2024 balance sheet data for North Carolina entities. | 1.30 | $625.00 | $812.50 |
| 3/20/2025 | Scott | Avila | Call with D Harer regarding Primary Restitution Asset, etc. | 0.50 | $975.00 | $487.50 |
| 3/20/2025 | Scott | Avila | Draft emails regarding Primary Restitution Asset proceeds from funding | 0.10 | $975.00 | $97.50 |
| 3/20/2025 | Scott | Avila | Call with Katten, DOJ and Paladin | 1.20 | $975.00 | $1,170.00 |
| 3/20/2025 | Scott | Avila | Weekly call with GWM | 0.80 | $975.00 | $780.00 |
| 3/20/2025 | Scott | Avila | Call Katten regarding DOJ follow up | 0.30 | $975.00 | $292.50 |
| 3/20/2025 | Scott | Avila | Send information to M Martinez | 0.10 | $975.00 | $97.50 |
| 3/20/2025 | Scott | Avila | Call A Kirschner and C Urwin regarding memo | 0.50 | $975.00 | $487.50 |
| 3/20/2025 | Scott | Avila | Call A Kirschner and C Urwin regarding memo | 0.30 | $975.00 | $292.50 |
| 3/20/2025 | Scott | Avila | Review NC financial statements and draft emails | 0.30 | $975.00 | $292.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2025 | Scott | Avila | review and respond various emails | 0.50 | $975.00 | $487.50 |
| 3/20/2025 | Scott | Avila | Call D Harer regarding various issues | 0.20 | $975.00 | $195.00 |
| 3/20/2025 | Scott | Avila | Call G Lembo and D Harer regarding Primary Restitution Asset loan covenants | 1.00 | $975.00 | $975.00 |
| 3/20/2025 | Wyatt | Branson | Call with S Wilson (NHC Trusts) and D Harer, J McDonald, S Ho (Paladin) to discuss NHC PortCos | 0.40 | $610.00 | $244.00 |
| 3/20/2025 | Wyatt | Branson | Call with D Harer, J McDonald, S Ho (Paladin) to debrief on asset workstreams | 0.40 | $610.00 | $244.00 |
| 3/20/2025 | Wyatt | Branson | Call with J McDonald (Paladin) to discuss NHC PortCo outreach | 0.20 | $610.00 | $122.00 |
| 3/20/2025 | Wyatt | Branson | Call with D Harer, N Patel, S Ho, J McDonald (Paladin) to discuss open asset team workstreams | 0.50 | $610.00 | $305.00 |
| 3/20/2025 | Thomas | Delzenero | Internal call with G. Lembo (PMG) on open items | 0.20 | $525.00 | $105.00 |
| 3/20/2025 | Thomas | Delzenero | Review Primary Restitution Asset & Global Growth loan agreement | 0.80 | $525.00 | $420.00 |
| 3/20/2025 | Donald | Harer | Prepare for and participate in Asset team call. Follow-up call with S. Ho. Correspondence with S. Wilson | 1.10 | $850.00 | $935.00 |
| 3/20/2025 | Donald | Harer | Prepare for and participate in call with S. Wilson, trustee, and PMG team regarding port groups. Follow-up call with team | 1.00 | $850.00 | $850.00 |
| 3/20/2025 | Donald | Harer | Participate in call with Grier Law, S. Avila, G. Lembo, A. Kirschner, and A. Soong | 1.00 | $850.00 | $850.00 |
| 3/20/2025 | Donald | Harer | Prepare for and participate in DOJ, Katten, and Grier Law weekly call. Follow-up with team and S. Avila | 1.50 | $850.00 | $1,275.00 |
| 3/20/2025 | Donald | Harer | Participate in debrief call with S. Avila, A. Soong, and A. Kirschner regarding DOJ and Katten call. | 0.50 | $850.00 | $425.00 |
| 3/20/2025 | Donald | Harer | Call with S Avila regarding various Lindberg matters | 1.00 | $850.00 | $850.00 |
| 3/20/2025 | Donald | Harer | Call with S Avila and G. Lembo to discuss Primary Restitution Asset covenant negotiation. | 1.00 | $850.00 | $850.00 |
| 3/20/2025 | Stanley | Ho | Attend Steve Wilson meeting, to get NHC portfolio update and manager contacts | 0.40 | $575.00 | $230.00 |
| 3/20/2025 | Stanley | Ho | Participate in team update and coordination call. | 0.40 | $575.00 | $230.00 |
| 3/20/2025 | Stanley | Ho | Catch up with D Harer regarding team action items | 0.20 | $575.00 | $115.00 |
| 3/20/2025 | Stanley | Ho | Team debrief, action assignments for John McDonald regarding ARM, Wyatt Branson and Nishant Patel regarding Beckett, and Quinton Brown regarding HPE/HPCSC | 0.30 | $575.00 | $172.50 |
| 3/20/2025 | Amy | Kirschner | Weekly update call, Paladin and DOJ | 1.00 | $795.00 | $795.00 |
| 3/20/2025 | Gary | Lembo | Update call with Paladin and Special Master along with prep for call | 1.70 | $825.00 | $1,402.50 |
| 3/20/2025 | Gary | Lembo | Update call on professional fee payments Discussion of possible entities regarding payment of professionals | 1.40 | $825.00 | $1,155.00 |
| 3/20/2025 | John | McDonald | Participated in asset team call to discuss work streams and next steps | 0.50 | $610.00 | $305.00 |
| 3/20/2025 | John | McDonald | Call with S Ho regarding afternoon call with S Wilson | 0.10 | $610.00 | $61.00 |
| 3/20/2025 | John | McDonald | Call with S Wilson and the paladin asset team | 0.50 | $610.00 | $305.00 |
| 3/20/2025 | John | McDonald | Call with W Branson on asset manager IRL | 0.20 | $610.00 | $122.00 |
| 3/20/2025 | Nishant | Patel | Continue preparation of asset listing reconciliation regarding SAC Overview data. | 1.90 | $495.00 | $940.50 |
| 3/20/2025 | Allen | Soong | DOJ update call | 1.10 | $825.00 | $907.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2025 | Allen | Soong | Call with team and GWM (partial) | 0.40 | $825.00 | $330.00 |
| 3/20/2025 | Allen | Soong | Team update call | 0.50 | $825.00 | $412.50 |
| 3/20/2025 | Charles | Urwin | Call with S. Avila, A. Kirschner (Paladin) to review claims status update memorandum. | 0.80 | $625.00 | $500.00 |
| 3/20/2025 | Charles | Urwin | Update total assets, liquid assets, and asset claims dataset for Q3 2024 North Carolina data. | 1.90 | $625.00 | $1,187.50 |
| 3/20/2025 | Charles | Urwin | Review MOU for detail on repayments made to policyholders for North Carolina entities. | 1.70 | $625.00 | $1,062.50 |
| 3/20/2025 | Charles | Urwin | Provide analysis to determine the exclusion of principal and interest payments made to entities from total asset claims. | 1.80 | $625.00 | $1,125.00 |
| 3/20/2025 | Charles | Urwin | Create comparison excel of total assets, liquid assets, and asset claims for North Carolina entities. | 1.40 | $625.00 | $875.00 |
| 3/21/2025 | Scott | Avila | Call A Kirschner and C Urwin regarding memo | 0.20 | $975.00 | $195.00 |
| 3/21/2025 | Scott | Avila | Call D Harer regarding Bermuda issues | 0.70 | $975.00 | $682.50 |
| 3/21/2025 | Scott | Avila | Call D Harer regarding misc. issues | 0.50 | $975.00 | $487.50 |
| 3/21/2025 | Scott | Avila | Review and respond to misc. emails | 0.30 | $975.00 | $292.50 |
| 3/21/2025 | Wyatt | Branson | Call with N Patel (Paladin) to discuss asset workstreams and Damovo analysis | 1.40 | $610.00 | $854.00 |
| 3/21/2025 | Wyatt | Branson | Review of background research on Beckett, Southern Hobby, and Arcane Tinmen | 1.30 | $610.00 | $793.00 |
| 3/21/2025 | Thomas | Delzenero | Review Primary Restitution Asset projected financial statements | 1.00 | $525.00 | $525.00 |
| 3/21/2025 | Donald | Harer | Call with J. Johnston, B. Wylie (Deloitte) regarding Bermuda proposal to resolve Clanwilliam litigation. Correspond with team regarding same. | 1.00 | $850.00 | $850.00 |
| 3/21/2025 | Donald | Harer | Analysis of Deloitte release fee proposal | 0.50 | $850.00 | $425.00 |
| 3/21/2025 | Donald | Harer | Correspond with portfolio group leaders - ARM, Becket/Arcane, HME/HSCSP | 0.90 | $850.00 | $765.00 |
| 3/21/2025 | Gary | Lembo | Work on covenants | 1.40 | $825.00 | $1,155.00 |
| 3/21/2025 | John | McDonald | Begin AR Management tear sheet | 1.80 | $610.00 | $1,098.00 |
| 3/21/2025 | Nishant | Patel | Call with W. Branson regarding Damovo tear sheet. | 1.50 | $495.00 | $742.50 |
| 3/21/2025 | Nishant | Patel | Review Deloitte Financial Fact Book and FTI Materials. | 1.90 | $495.00 | $940.50 |
| 3/21/2025 | Charles | Urwin | Call with J. Johnson, B. Wylie (Deloitte), D Harer, A. Kirschner (Paladin) to discuss Clanwilliam sale process. | 0.60 | $625.00 | $375.00 |
| 3/21/2025 | Charles | Urwin | Review documents received from Deloitte to clarify position on Clanwilliam history and litigation process. | 1.70 | $625.00 | $1,062.50 |
| 3/21/2025 | Charles | Urwin | Update claims status update memorandum for additional comments provided by A. Kirschner (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 3/21/2025 | Charles | Urwin | Update claims status update memorandum for information requested by S Avila (Paladin). | 1.30 | $625.00 | $812.50 |
| 3/23/2025 | Scott | Avila | Review emails from DOJ and Katten | 0.40 | $975.00 | $390.00 |
| 3/23/2025 | Scott | Avila | Review NOLHGA victim statement | 0.30 | $975.00 | $292.50 |
| 3/23/2025 | Scott | Avila | Review NC quarterly report | 0.20 | $975.00 | $195.00 |
| 3/23/2025 | Scott | Avila | Review and respond to misc. emails regarding calls with F3, HPS, etc. | 0.30 | $975.00 | $292.50 |
| 3/23/2025 | Scott | Avila | Draft issues and implications | 1.50 | $975.00 | $1,462.50 |
| 3/23/2025 | Quintin | Brown | Review America Academy of Professional Coders' tear sheet | 0.20 | $575.00 | $115.00 |
| 3/23/2025 | Donald | Harer | Develop agenda and team instructions for initial management kick-off meetings | 1.30 | $850.00 | $1,105.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/2025 | Scott | Avila | Review and respond to misc. emails regarding interested parties | 0.20 | $975.00 | $195.00 |
| 3/24/2025 | Scott | Avila | Call with GWM, A Kirschner and D Harer regarding Bermuda Clanwilliam issues | 0.70 | $975.00 | $682.50 |
| 3/24/2025 | Scott | Avila | Call with GWM, DOJ and Michael Martinez | 0.80 | $975.00 | $780.00 |
| 3/24/2025 | Scott | Avila | Call with D Harer regarding Bermuda | 0.90 | $975.00 | $877.50 |
| 3/24/2025 | Scott | Avila | Call with Peter Pinto (potential victim) | 0.60 | $975.00 | $585.00 |
| 3/24/2025 | Scott | Avila | Call D Harer regarding misc. issues | 0.50 | $975.00 | $487.50 |
| 3/24/2025 | Scott | Avila | Call D Harer regarding strategy | 0.50 | $975.00 | $487.50 |
| 3/24/2025 | Scott | Avila | Call D Hare regarding update on NHC issues | 0.40 | $975.00 | $390.00 |
| 3/24/2025 | Scott | Avila | Call with Gary Lembo and D Harer regarding financing and NHC issues | 0.50 | $975.00 | $487.50 |
| 3/24/2025 | Wyatt | Branson | Call with N Patel (Paladin) to discuss Damovo | 0.20 | $610.00 | $122.00 |
| 3/24/2025 | Wyatt | Branson | Call with J McDonald (Paladin) to discuss NHC portfolio manager calls | 0.10 | $610.00 | $61.00 |
| 3/24/2025 | Wyatt | Branson | Review of tear sheet template and portfolio manager agenda items | 0.40 | $610.00 | $244.00 |
| 3/24/2025 | Wyatt | Branson | Becket, Arcane, and Southern Hobby research | 1.30 | $610.00 | $793.00 |
| 3/24/2025 | Wyatt | Branson | Call with J McDonald (Paladin) to discuss NHC portfolio company calls | 0.20 | $610.00 | $122.00 |
| 3/24/2025 | Wyatt | Branson | Call with D Harer, S Ho, J McDonald (Paladin) to discuss NHC workstreams | 0.40 | $610.00 | $244.00 |
| 3/24/2025 | Wyatt | Branson | Call with N Patel (Paladin) to discuss Damovo analysis | 0.20 | $610.00 | $122.00 |
| 3/24/2025 | Wyatt | Branson | Call with D Harer, S Ho, J McDonald, N Patel (Paladin) to discuss planning and open workstreams | 0.40 | $610.00 | $244.00 |
| 3/24/2025 | Quintin | Brown | Review American Academy of Professional Coders' tear sheet, management meeting agenda items, and SAC Company Overview chart; outline action items | 1.10 | $575.00 | $632.50 |
| 3/24/2025 | Thomas | Delzenero | Internal calls with G. Lembo (PMG) on Primary Restitution Asset financial projections | 0.60 | $525.00 | $315.00 |
| 3/24/2025 | Thomas | Delzenero | Review Primary Restitution Asset projected financial statements | 1.20 | $525.00 | $630.00 |
| 3/24/2025 | Thomas | Delzenero | Review Primary Restitution Asset loan agreement related to PIK interest | 0.70 | $525.00 | $367.50 |
| 3/24/2025 | Thomas | Delzenero | Review Primary Restitution Asset loan agreement related to adjusted EBITDA calculation | 1.00 | $525.00 | $525.00 |
| 3/24/2025 | Thomas | Delzenero | External call with Primary Restitution Asset regarding financial projection and covenant projections | 0.70 | $525.00 | $367.50 |
| 3/24/2025 | Thomas | Delzenero | External call with S. Puri (Primary Restitution Asset) on future period projections | 0.10 | $525.00 | $52.50 |
| 3/24/2025 | Donald | Harer | Develop action plan for addressing the remainder of portfolio groups in GGHI | 0.80 | $850.00 | $680.00 |
| 3/24/2025 | Donald | Harer | Hosted Asset Team weekly check in call. | 0.40 | $850.00 | $340.00 |
| 3/24/2025 | Donald | Harer | Review of Katten correspondence | 0.30 | $850.00 | $255.00 |
| 3/24/2025 | Donald | Harer | Call with S Avila regarding Bermuda demand and Katten correspondence | 1.10 | $850.00 | $935.00 |
| 3/24/2025 | Donald | Harer | Prepare for and participate in call with S Avila and Grier Law regarding Bermuda demand | 2.20 | $850.00 | $1,870.00 |
| 3/24/2025 | Donald | Harer | Prepare for and participate in call with S Avila and Grier Law | 1.00 | $850.00 | $850.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/24/2025 | Donald | Harer | Develop Clanwilliam analytics supporting Bermuda / Clanwilliam litigation demand | 2.00 | $850.00 | $1,700.00 |
| 3/24/2025 | Donald | Harer | Call with S. Ho, W. Branson, and J. McDonald regarding next steps | 0.40 | $850.00 | $340.00 |
| 3/24/2025 | Stanley | Ho | Team coordination call, expanding team | 0.40 | $575.00 | $230.00 |
| 3/24/2025 | Stanley | Ho | Inbound call regarding additional thoughts for AR management | 0.30 | $575.00 | $172.50 |
| 3/24/2025 | Stanley | Ho | ARM; discussion with Vishal and Gulshan | 1.00 | $575.00 | $575.00 |
| 3/24/2025 | Stanley | Ho | Follow up with John McDonald after meeting; data request | 0.30 | $575.00 | $172.50 |
| 3/24/2025 | Stanley | Ho | Call with D Harer regarding status and next steps | 0.10 | $575.00 | $57.50 |
| 3/24/2025 | Amy | Kirschner | Call with Grier regarding Clanwilliam proceeds and Deloitte's proposal to surcharge fee to render distribution pari passu with NC vs. following note priorities | 0.60 | $795.00 | $477.00 |
| 3/24/2025 | Amy | Kirschner | Follow up call with J. Hallock regarding introduction to M&T Bank restructuring team in New York City related correspondence with NY team | 0.30 | $795.00 | $238.50 |
| 3/24/2025 | Amy | Kirschner | Call with Scott Avila, Robert Hirsh, Norton Rose, and Peter Pinto regarding Lindberg victim statement | 0.40 | $795.00 | $318.00 |
| 3/24/2025 | Gary | Lembo | Calls on Lindberg matter with Paladin team Scott Avila, Tom DelZenero<br>Review of convents and definitions<br>Calls with S Puri and General Counsel | 3.90 | $825.00 | $3,217.50 |
| 3/24/2025 | John | McDonald | Prep for call with V Kumar, G Khattar | 0.90 | $610.00 | $549.00 |
| 3/24/2025 | John | McDonald | Call with V Kumar, G Khattar, M Manning, D Harer, S Ho | 1.00 | $610.00 | $610.00 |
| 3/24/2025 | John | McDonald | Debrief call with S Ho | 0.20 | $610.00 | $122.00 |
| 3/24/2025 | John | McDonald | Debrief with S Ho and D Harer | 0.40 | $610.00 | $244.00 |
| 3/24/2025 | John | McDonald | Touchbase on next steps for week with D Harer, S Ho, W Branson | 0.40 | $610.00 | $244.00 |
| 3/24/2025 | Nishant | Patel | Call with Paladin team regarding asset team check in. | 0.40 | $495.00 | $198.00 |
| 3/24/2025 | Nishant | Patel | Calls with W. Branson regarding Damovo. | 0.30 | $495.00 | $148.50 |
| 3/25/2025 | Scott | Avila | Call with Katten team regarding NC position | 0.90 | $975.00 | $877.50 |
| 3/25/2025 | Scott | Avila | Call D Harer regarding NHC issues, and impact on our ability to work | 0.50 | $975.00 | $487.50 |
| 3/25/2025 | Scott | Avila | Call with Freedom 3 regarding assignment | 0.60 | $975.00 | $585.00 |
| 3/25/2025 | Scott | Avila | Calls John Hubert regarding assignment | 0.50 | $975.00 | $487.50 |
| 3/25/2025 | Scott | Avila | Review and respond to various emails HPS, F3, covenants, etc. | 0.70 | $975.00 | $682.50 |
| 3/25/2025 | Scott | Avila | Call with HPS and D Harer regarding covenants | 0.90 | $975.00 | $877.50 |
| 3/25/2025 | Thomas | Delzenero | Review Primary Restitution Asset covenant projection mechanics to create a more dynamic model | 1.50 | $525.00 | $787.50 |
| 3/25/2025 | Thomas | Delzenero | External call with S. Puri (Primary Restitution Asset) and G. Lembo (PMG) on covenant projections | 0.70 | $525.00 | $367.50 |
| 3/25/2025 | Thomas | Delzenero | Internal call with G. Lembo (PMG) debriefing call | 0.20 | $525.00 | $105.00 |
| 3/25/2025 | Thomas | Delzenero | Create P&L dynamic model | 1.40 | $525.00 | $735.00 |
| 3/25/2025 | Donald | Harer | Call with S Avila and Katten regarding engagement matters | 1.00 | $850.00 | $850.00 |
| 3/25/2025 | Donald | Harer | Review of NCI response to clarification order | 1.00 | $850.00 | $850.00 |
| 3/25/2025 | Donald | Harer | Review correspondence and follow-up | 0.50 | $850.00 | $425.00 |
| 3/25/2025 | Donald | Harer | Review diligence request materials and requests for NHC | 2.00 | $850.00 | $1,700.00 |
| 3/25/2025 | Donald | Harer | Call with M McFarlane and follow up notes regarding Damovo | 1.90 | $850.00 | $1,615.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/25/2025 | Gary | Lembo | Calls with HPS. Review and revise projections and covenant levels. Prepare and follow-up calls. Review of loan documents and other Lindberg documents | 3.60 | $825.00 | $2,970.00 |
| 3/25/2025 | Nishant | Patel | Review 2023 FTI Materials regarding Damovo. | 1.70 | $495.00 | $841.50 |
| 3/25/2025 | Nishant | Patel | Review BRG valuations files regarding Damovo. | 1.90 | $495.00 | $940.50 |
| 3/25/2025 | Charles | Urwin | Review diligence request tracking for North Carolina and Bermuda entities. | 1.60 | $625.00 | $1,000.00 |
| 3/26/2025 | Scott | Avila | Call Charles Urwin and Amy Kirschner regarding NC demand | 0.50 | $975.00 | $487.50 |
| 3/26/2025 | Thomas | Delzenero | Internal call with G. Lembo (PMG) on open items | 0.20 | $525.00 | $105.00 |
| 3/26/2025 | Thomas | Delzenero | Update covenant projection model based on internal feedback | 0.70 | $525.00 | $367.50 |
| 3/26/2025 | Thomas | Delzenero | Review balance sheet components of covenant projection | 0.50 | $525.00 | $262.50 |
| 3/26/2025 | Amy | Kirschner | Call with Scott Avila and Charles Urwin regarding North Carolina Insurance Co. net assets available | 0.80 | $795.00 | $636.00 |
| 3/26/2025 | Amy | Kirschner | Review of spreadsheet of North Carolina balance sheets and outline of asset levels | 0.50 | $795.00 | $397.50 |
| 3/26/2025 | Amy | Kirschner | Call with Charles Urwin regarding spreadsheet presentation of North Carolina Insurance Company asset levels and categories | 0.20 | $795.00 | $159.00 |
| 3/26/2025 | Gary | Lembo | Call with Freedom 3 along with prep for call and follow up | 1.90 | $825.00 | $1,567.50 |
| 3/26/2025 | Nishant | Patel | Prepare Damovo valuations analysis. | 1.80 | $495.00 | $891.00 |
| 3/26/2025 | Nishant | Patel | Continue preparation of Damovo valuations analysis. | 1.90 | $495.00 | $940.50 |
| 3/26/2025 | Charles | Urwin | Call with S. Avila, A. Kirschner (Paladin) to discuss North Carolina data request documentation. | 0.60 | $625.00 | $375.00 |
| 3/26/2025 | Charles | Urwin | Create documentation of North Carolina information received to date and outstanding diligence questions related to policyholder liabilities and balance sheet items. | 2.30 | $625.00 | $1,437.50 |
| 3/26/2025 | Charles | Urwin | Review North Carolina balance sheet data received to date. | 1.80 | $625.00 | $1,125.00 |
| 3/26/2025 | Charles | Urwin | Review quarterly reporting for North Carolina entities to determine repayment history. | 1.70 | $625.00 | $1,062.50 |
| 3/27/2025 | Scott | Avila | Call with DOJ, Katten, James Wyatt, and GWM | 0.90 | $975.00 | $877.50 |
| 3/27/2025 | Scott | Avila | Weekly call with GWM | 0.40 | $975.00 | $390.00 |
| 3/27/2025 | Wyatt | Branson | Call with N Patel (Paladin) to discuss Damovo valuation analysis | 0.60 | $610.00 | $366.00 |
| 3/27/2025 | Wyatt | Branson | Review of Damovo analysis from N Patel (Paladin) and outstanding information requests | 0.30 | $610.00 | $183.00 |
| 3/27/2025 | Wyatt | Branson | Call with J McDonald (Paladin) to discuss case status | 0.10 | $610.00 | $61.00 |
| 3/27/2025 | Donald | Harer | Update and coordination call with Scott Avila | 0.40 | $850.00 | $340.00 |
| 3/27/2025 | Amy | Kirschner | Weekly update call with Grier Law and Paladin | 0.40 | $795.00 | $318.00 |
| 3/27/2025 | Amy | Kirschner | Weekly update call with Grier Law | 0.60 | $795.00 | $477.00 |
| 3/27/2025 | Amy | Kirschner | Review of Charles Urwin's revisions and additional edits to draft North Carolina and Bermuda question list regarding policyholder and balance sheet data requests and status | 0.60 | $795.00 | $477.00 |
| 3/27/2025 | Amy | Kirschner | Review and editing of Charles Urwin's initial draft of data requests on policyholder and balance sheet for North Carolina Insurance companies | 0.70 | $795.00 | $556.50 |
| 3/27/2025 | Amy | Kirschner | Call with Charles Urwin regarding question list for North Carolina and proposed edits and process | 0.10 | $795.00 | $79.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2025 | Gary | Lembo | Call with counsel<br>Prep for calls Review<br>Follow from call | 1.40 | $825.00 | $1,155.00 |
| 3/27/2025 | Gary | Lembo | Review of files and loan docs. Review of scenarios analysis for covenants. Call with Paladin team | 2.90 | $825.00 | $2,392.50 |
| 3/27/2025 | Nishant | Patel | Update Damovo valuations analysis. | 0.70 | $495.00 | $346.50 |
| 3/27/2025 | Nishant | Patel | Call with W. Branson regarding Lindberg touch base and Damovo valuation analysis. | 0.60 | $495.00 | $297.00 |
| 3/27/2025 | Allen | Soong | Call with GWM, Paladin team | 0.30 | $825.00 | $247.50 |
| 3/27/2025 | Charles | Urwin | Update North Carolina information request document for additional balance sheet information requests. | 1.80 | $625.00 | $1,125.00 |
| 3/27/2025 | Charles | Urwin | Update North Carolina information request document for comments provided by A. Kirschner (Paladin). | 1.60 | $625.00 | $1,000.00 |
| 3/27/2025 | Charles | Urwin | Create diligence request documentation for Bermuda entities. | 1.30 | $625.00 | $812.50 |
| 3/27/2025 | Charles | Urwin | Update Bermuda request documentation for comments provided by A. Kirschner (Paladin). | 1.60 | $625.00 | $1,000.00 |
| 3/28/2025 | Scott | Avila | Call D Harer regarding update NHC | 0.30 | $975.00 | $292.50 |
| 3/28/2025 | Donald | Harer | Review information received. Prepare for DOJ and Grier calls | 1.70 | $850.00 | $1,445.00 |
| 3/28/2025 | Donald | Harer | Miscellaneous correspondence and scheduling | 0.30 | $850.00 | $255.00 |
| 3/28/2025 | Donald | Harer | Call with S Avila regarding various Lindberg matters | 0.50 | $850.00 | $425.00 |
| 3/28/2025 | Donald | Harer | Call with A. Kirschner | 0.90 | $850.00 | $765.00 |
| 3/28/2025 | Donald | Harer | Call with A. Kirschner | 0.60 | $850.00 | $510.00 |
| 3/28/2025 | Amy | Kirschner | Communication among Grier, Dan Ryan, DOJ and Scott Avila regarding status update on data request for North Carolina Insurance companies | 0.10 | $795.00 | $79.50 |
| 3/28/2025 | Amy | Kirschner | Call with Ben Wylie, Bermuda liquidators and Charles Urwin regarding additional claims information, policyholder and asset detail and claims process provider introductions | 0.70 | $795.00 | $556.50 |
| 3/28/2025 | Amy | Kirschner | Review of updated Bermuda Insurance Company spreadsheets on policyholder liabilities and assets as of 12/31/24; correspondence with parties related thereto | 0.60 | $795.00 | $477.00 |
| 3/28/2025 | Amy | Kirschner | Calls with Charles Urwin regarding question list for North Carolina and Bermuda status update | 0.20 | $795.00 | $159.00 |
| 3/28/2025 | Amy | Kirschner | Call with Rick Hyman, Crowell Mooring regarding marketing question and feedback | 0.10 | $795.00 | $79.50 |
| 3/28/2025 | Charles | Urwin | Call with B. Wylie (Deloitte), A. Kirschner (Paladin) to request additional data and discuss previously provided information. | 0.60 | $625.00 | $375.00 |
| 3/28/2025 | Charles | Urwin | Multiple calls with A. Kirschner (Paladin) to review diligence request documentation. | 0.40 | $625.00 | $250.00 |
| 3/28/2025 | Charles | Urwin | Update North Carolina diligence request document for additional comments provided by A. Kirschner (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 3/28/2025 | Charles | Urwin | Review asset restitution data provided by B. Wylie (Deloitte). | 1.90 | $625.00 | $1,187.50 |
| 3/28/2025 | Charles | Urwin | Update excel master for additional policyholder data provided by B. Wylie (Deloitte). | 1.70 | $625.00 | $1,062.50 |
| 3/28/2025 | Charles | Urwin | Review Bermuda diligence request log for any outstanding information requests to Deloitte. | 1.30 | $625.00 | $812.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/28/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to discuss action items following discussion with B. Wylie (Deloitte). | 0.90 | $625.00 | $562.50 |
| 3/29/2025 | Scott | Avila | Review demand comments drafted by Charles | 0.20 | $975.00 | $195.00 |
| 3/29/2025 | Amy | Kirschner | Communication with Charles Urwin to distribute draft data request list for North Carolina and Bermuda status update | 0.10 | $795.00 | $79.50 |
| 3/29/2025 | Amy | Kirschner | Correspondence with Scott Avila regarding possible option for bank accounts and introduction of Kathy Million and Alicia Den Bente, Epiq for discussion; subsequent introductory email exchanges | 0.40 | $795.00 | $318.00 |
| 3/30/2025 | Scott | Avila | Review Lindberg term sheet for Primary Restitution Asset | 0.30 | $975.00 | $292.50 |
| 3/30/2025 | Donald | Harer | Review of G Lindberg proposal | 0.30 | $850.00 | $255.00 |
| 3/31/2025 | Scott | Avila | Review G Lindberg Primary Restitution Asset term sheet | 0.20 | $975.00 | $195.00 |
| 3/31/2025 | Scott | Avila | Call General Counsel regarding board seat | 0.20 | $975.00 | $195.00 |
| 3/31/2025 | Scott | Avila | Call with J Grier (GWM) and Paladin regarding: NC information request | 0.30 | $975.00 | $292.50 |
| 3/31/2025 | Scott | Avila | Call Ryan Meyer, Brandon McCarthy (Katten) and D Harer regarding Clanwilliam proceeds | 0.60 | $975.00 | $585.00 |
| 3/31/2025 | Scott | Avila | Call Ryan Meyer regarding NC issues | 0.20 | $975.00 | $195.00 |
| 3/31/2025 | Scott | Avila | Call with Ryan Meyer at Katten regarding NC | 0.30 | $975.00 | $292.50 |
| 3/31/2025 | Scott | Avila | Call to discuss claims issues | 0.50 | $975.00 | $487.50 |
| 3/31/2025 | Scott | Avila | Review and respond to misc. emails regarding insurance repayments | 0.30 | $975.00 | $292.50 |
| 3/31/2025 | Scott | Avila | Review and respond to misc. emails regarding NC document request, review request | 0.40 | $975.00 | $390.00 |
| 3/31/2025 | Scott | Avila | Call D Harer regarding update an open issues | 0.70 | $975.00 | $682.50 |
| 3/31/2025 | Scott | Avila | Call with General Counsel regarding F3 | 0.20 | $975.00 | $195.00 |
| 3/31/2025 | Donald | Harer | Analyze Clanwilliam sale proposal and correspondence. | 0.50 | $850.00 | $425.00 |
| 3/31/2025 | Donald | Harer | Review and analysis of G Lindberg financing proposal for Primary Restitution Asset | 2.50 | $850.00 | $2,125.00 |
| 3/31/2025 | Donald | Harer | Participate in calls with Grier Law, S. Avila, A. Kirschner, and C. Urwin regarding NCI information request list | 2.50 | $850.00 | $2,125.00 |
| 3/31/2025 | Donald | Harer | Call with Katten and S Avila regarding GGHI structure | 1.00 | $850.00 | $850.00 |
| 3/31/2025 | Donald | Harer | Call with S Avila regarding engagement matters | 0.30 | $850.00 | $255.00 |
| 3/31/2025 | Stanley | Ho | Lindberg, questions for M3 on valuation | 0.20 | $575.00 | $115.00 |
| 3/31/2025 | Stanley | Ho | Review questions., prepare key items for questions shared ahead of discussion with advisors | 1.00 | $575.00 | $575.00 |
| 3/31/2025 | Stanley | Ho | Call to discuss contents of data request | 0.30 | $575.00 | $172.50 |
| 3/31/2025 | Stanley | Ho | Review Damovo materials including non reliance, etc. | 1.00 | $575.00 | $575.00 |
| 3/31/2025 | Stanley | Ho | Finish balance sheet update | 0.70 | $575.00 | $402.50 |
| 3/31/2025 | Amy | Kirschner | Call with Grier Law and Paladin on data request memo for North Carolina Insurance companies | 0.30 | $795.00 | $238.50 |
| 3/31/2025 | Amy | Kirschner | Call with Charles Urwin following up on discussion with Grier Law on data request for the North Carolina insurance companies | 0.10 | $795.00 | $79.50 |
| 3/31/2025 | Amy | Kirschner | Call with Charles Urwin, Scott Avila, D Harer to finalize data request list from North Carolina | 0.70 | $795.00 | $556.50 |
| 3/31/2025 | Amy | Kirschner | Call with Charles Urwin with follow up on final version of the data request list for North Carolina | 0.10 | $795.00 | $79.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/31/2025 | Amy | Kirschner | Call with D Harer for Data  summarizing most current MOU assets by priority security and follow on request to prepare of Charles Urwin summarizing MOU | 0.40 | $795.00 | $318.00 |
| 3/31/2025 | Charles | Urwin | Call with M. Martinez, J. Grier (Grier), S. Avila, D Harer, A. Kirschner (Paladin) to discuss North Carolina data request process. | 0.30 | $625.00 | $187.50 |
| 3/31/2025 | Charles | Urwin | Call with S. Avila, D Harer, A. Kirschner (Paladin) to discuss claims process updates. | 1.00 | $625.00 | $625.00 |
| 3/31/2025 | Charles | Urwin | Update North Carolina diligence request list for comments provided by D Harer, A. Kirschner (Paladin). | 1.90 | $625.00 | $1,187.50 |
| 3/31/2025 | Charles | Urwin | Finalize North Carolina diligence request list in advance of circulation to Grier. | 1.50 | $625.00 | $937.50 |
| 4/1/2025 | Scott | Avila | Interview - Houlihan Lokey | 2.00 | $975.00 | $1,950.00 |
| 4/1/2025 | Scott | Avila | Call D Harer regarding Clanwilliam issues | 0.30 | $975.00 | $292.50 |
| 4/1/2025 | Scott | Avila | Call with Katten regarding term sheet, and options | 1.50 | $975.00 | $1,462.50 |
| 4/1/2025 | Scott | Avila | Call with Ryan Meyer (Katten) | 0.20 | $975.00 | $195.00 |
| 4/1/2025 | Scott | Avila | Calls with D Harer regarding NC issues | 0.30 | $975.00 | $292.50 |
| 4/1/2025 | Scott | Avila | Review and respond to various issues with F3 | 0.30 | $975.00 | $292.50 |
| 4/1/2025 | Thomas | Delzenero | Reviewed updated covenant projections | 0.50 | $525.00 | $262.50 |
| 4/1/2025 | Thomas | Delzenero | External call with company reviewing projections | 0.30 | $525.00 | $157.50 |
| 4/1/2025 | Thomas | Delzenero | Compile slide deck related to covenant thresholds | 1.20 | $525.00 | $630.00 |
| 4/1/2025 | Donald | Harer | Formulate term sheet for Clanwilliam | 1.50 | $850.00 | $1,275.00 |
| 4/1/2025 | Donald | Harer | Call with R. Meyer (Katten) and S. Avila | 0.30 | $850.00 | $255.00 |
| 4/1/2025 | Donald | Harer | Call with A. Kirschner regarding debt balances from MOU and current views | 0.50 | $850.00 | $425.00 |
| 4/1/2025 | Charles | Urwin | Update asset based claims documentation in advance of circulation to D Harer (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 4/1/2025 | Charles | Urwin | Revise asset based claims documentation for comments provided by D Harer (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 4/1/2025 | Charles | Urwin | Update diligence tracker for additional information provided by M. Dreyer (Deloitte). | 1.80 | $625.00 | $1,125.00 |
| 4/1/2025 | Charles | Urwin | Review additional data for AGERA provided by M. Dreyer (Deloitte). | 1.70 | $625.00 | $1,062.50 |
| 4/2/2025 | Scott | Avila | Call with G Lindberg regarding thoughts on Primary Restitution Asset | 0.80 | $975.00 | $780.00 |
| 4/2/2025 | Scott | Avila | Calls General Counsel Primary Restitution Asset -regarding F3 other issues | 0.70 | $975.00 | $682.50 |
| 4/2/2025 | Scott | Avila | Draft notes from call with G Lindberg regarding  Primary Restitution Asset and NHC | 0.50 | $975.00 | $487.50 |
| 4/2/2025 | Scott | Avila | Review tax related documents received on NHC assets | 0.50 | $975.00 | $487.50 |
| 4/2/2025 | Scott | Avila | Call M Martinez regarding Freedom 3 | 0.50 | $975.00 | $487.50 |
| 4/2/2025 | Scott | Avila | Call D Harer regarding update on calls | 0.50 | $975.00 | $487.50 |
| 4/2/2025 | Amy | Kirschner | Correspondence with M Martinez (Grier Law) regarding status of data request memo for Williams Mullen and additional questions to add | 0.10 | $795.00 | $79.50 |
| 4/2/2025 | Amy | Kirschner | Drafting additional questions for data request memo for Williams Mullen regarding North Carolina MOU asset schedules, disclaimers regarding exclusion of repayments, Agera and other issues | 1.00 | $795.00 | $795.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/2/2025 | Amy | Kirschner | Call with C Urwin to review additional questions for William's Mullen data request memo and discussion on Agera and rationale for where it is placed in the MOU and drafting related edits | 0.60 | $795.00 | $477.00 |
| 4/2/2025 | Amy | Kirschner | Call with C Urwin and Dreyer Marthinus (Deloitte) regarding Agera entities, investments and history and questions around placement in the MOU | 0.50 | $795.00 | $397.50 |
| 4/2/2025 | Amy | Kirschner | Review and edits to memo detailing data received to date from Williams Mullen as requested by the DOJ | 0.70 | $795.00 | $556.50 |
| 4/2/2025 | Amy | Kirschner | Calls with D Harer regarding Agera background and placement in the MOU | 0.50 | $795.00 | $397.50 |
| 4/2/2025 | Amy | Kirschner | Call with P Sosamon and A Soong regarding vendor management workstream | 0.50 | $795.00 | $397.50 |
| 4/2/2025 | Charles | Urwin | Create formal notice of diligence items received to date in response to request from M. Martinez (Grier). | 1.60 | $625.00 | $1,000.00 |
| 4/2/2025 | Charles | Urwin | Call with M. Dreyer (Deloitte), A. Kirschner (Paladin) to discuss Bermuda outstanding diligence items and AGERA background. | 0.50 | $625.00 | $312.50 |
| 4/2/2025 | Charles | Urwin | Update North Carolina diligence request list to reflect comments provided by A. Kirschner (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 4/2/2025 | Charles | Urwin | Call with A. Kirschner (Paladin) to review and finalize letters to Williams Mullen. | 1.90 | $625.00 | $1,187.50 |
| 4/2/2025 | Charles | Urwin | Provide analysis to S Avila (Paladin) noting tax liabilities potentially owed to G. Lindberg. | 1.80 | $625.00 | $1,125.00 |
| 4/3/2025 | Scott | Avila | Call with General Counsel Primary Restitution Asset | 0.20 | $975.00 | $195.00 |
| 4/3/2025 | Scott | Avila | Call with D Harer regarding F3 issues, NHC issues | 0.40 | $975.00 | $390.00 |
| 4/3/2025 | Scott | Avila | Draft comments to G Lindberg regarding Primary Restitution Asset proposal | 0.50 | $975.00 | $487.50 |
| 4/3/2025 | Scott | Avila | Call with DOJ, Paladin, GWM, Katten, JW | 0.80 | $975.00 | $780.00 |
| 4/3/2025 | Scott | Avila | Call R Meyer (Katten) regarding G Lindberg proposals | 0.30 | $975.00 | $292.50 |
| 4/3/2025 | Scott | Avila | Call D Harer regarding various issues | 0.60 | $975.00 | $585.00 |
| 4/3/2025 | Scott | Avila | Review and respond to various emails | 0.30 | $975.00 | $292.50 |
| 4/3/2025 | Scott | Avila | Call with MacQuire to interview them for a potential investment banking engagement | 1.00 | $975.00 | $975.00 |
| 4/3/2025 | Donald | Harer | Review of board advisory materials | 1.00 | $850.00 | $850.00 |
| 4/3/2025 | Amy | Kirschner | Call with John Katsikoumbas related to their views on Primary Restitution Asset and potential solution provider to debt stack and cost issues | 0.60 | $795.00 | $477.00 |
| 4/3/2025 | Amy | Kirschner | Weekly call among Grier, Paladin and DOJ | 0.70 | $795.00 | $556.50 |
| 4/3/2025 | Amy | Kirschner | Calls with M Martinez regarding questions on data request memo for North Carolina Insurance Companies | 0.20 | $795.00 | $159.00 |
| 4/3/2025 | Amy | Kirschner | Call with D Harer regarding background on Agera debt and preferred equity, how it compares to debt and securities in schedules 1 -3 of the MOU; Primary Restitution Asset and industry and valuation views of potential investors | 0.50 | $795.00 | $397.50 |
| 4/3/2025 | Amy | Kirschner | Review of amended Bermuda complaint to understand the Agera transactions and connection to ascertain placement on schedule 4 of the MOU | 1.00 | $795.00 | $795.00 |
| 4/3/2025 | Allen | Soong | Call with DOJ and GWM | 0.60 | $825.00 | $495.00 |
| 4/3/2025 | Allen | Soong | Call with GWM | 0.20 | $825.00 | $165.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/4/2025 | Scott | Avila | Call D Harer regarding update on his calls with third parties | 0.30 | $975.00 | $292.50 |
| 4/4/2025 | Scott | Avila | Call with Luis Zuniga - ULICO | 0.40 | $975.00 | $390.00 |
| 4/4/2025 | Scott | Avila | Review and respond to misc. emails regarding F3 | 0.20 | $975.00 | $195.00 |
| 4/4/2025 | Donald | Harer | Review of law suit (Gaddy) info | 0.50 | $850.00 | $425.00 |
| 4/5/2025 | Scott | Avila | Finalize comments on G Lindberg Primary Restitution Asset proposal and distribute | 0.40 | $975.00 | $390.00 |
| 4/5/2025 | Scott | Avila | Review Clanwilliam materials | 0.40 | $975.00 | $390.00 |
| 4/5/2025 | Scott | Avila | Review materials from M3 | 0.30 | $975.00 | $292.50 |
| 4/5/2025 | Scott | Avila | Call G Lembo regarding funding issues | 0.20 | $975.00 | $195.00 |
| 4/5/2025 | Donald | Harer | Review board presentation materials | 1.20 | $850.00 | $1,020.00 |
| 4/6/2025 | Scott | Avila | Draft modifications and questions to G Lindberg's Clanwilliam proposal | 1.50 | $975.00 | $1,462.50 |
| 4/6/2025 | Scott | Avila | Call with D Harer regarding Clanwilliam proposal | 0.80 | $975.00 | $780.00 |
| 4/6/2025 | Donald | Harer | Review and consideration of G Lindberg's proposal to provide a promissory note collateralized by Primary Restitution Asset equity. | 0.30 | $850.00 | $255.00 |
| 4/6/2025 | Donald | Harer | Review board presentation materials | 1.70 | $850.00 | $1,445.00 |
| 4/6/2025 | Donald | Harer | Call with S Avila regarding priorities and work streams | 0.30 | $850.00 | $255.00 |
| 4/7/2025 | Scott | Avila | Review and respond to emails from General Counsel at Primary Restitution Asset | 0.20 | $975.00 | $195.00 |
| 4/7/2025 | Scott | Avila | Call with General Counsel - Primary Restitution Asset | 0.20 | $975.00 | $195.00 |
| 4/7/2025 | Scott | Avila | Call with Michael Martinez, General Counsel, Joe Grier and Steve Waterman regarding Primary Restitution Asset legal issues | 0.90 | $975.00 | $877.50 |
| 4/7/2025 | Wyatt | Branson | Review of Clanwilliam proposal and comparison to previous transaction details and draft waterfall | 0.80 | $610.00 | $488.00 |
| 4/7/2025 | Wyatt | Branson | Call with D Harer (Paladin) to discuss Clanwilliam proposal | 0.20 | $610.00 | $122.00 |
| 4/7/2025 | Wyatt | Branson | Call with S Ho (Paladin) to discuss CW proposal and NHC valuations | 0.10 | $610.00 | $61.00 |
| 4/7/2025 | Thomas | Delzenero | External call with G. Lembo (PMG), G. Lindberg, R. Dean (Katten), R. Meyer (Katten) on funds available for payment | 0.40 | $525.00 | $210.00 |
| 4/7/2025 | Thomas | Delzenero | Internal discussion with Paladin team on open items | 0.10 | $525.00 | $52.50 |
| 4/7/2025 | Thomas | Delzenero | Update slide deck based on internal feedback | 0.70 | $525.00 | $367.50 |
| 4/7/2025 | Donald | Harer | Call with Primary Restitution Asset, Primary Restitution Asset counsel, and special master to discuss loan matters | 0.80 | $850.00 | $680.00 |
| 4/7/2025 | Gary | Lembo | Call with G Lindberg to discuss possible ways to fund professional fees as well as change covenants and execute on a parent advance loan. | 2.20 | $825.00 | $1,815.00 |
| 4/8/2025 | Scott | Avila | Call Primary Restitution Asset regarding  General Counsel, Steve Waterman and Layne Smith (Dorsey -- Primary Restitution Asset counsel) | 0.50 | $975.00 | $487.50 |
| 4/8/2025 | Scott | Avila | Review documents received from G Lindberg | 0.20 | $975.00 | $195.00 |
| 4/8/2025 | Scott | Avila | Drive from Fort Worth to Dallas for Katten meeting | 1.00 | $487.50 | $487.50 |
| 4/8/2025 | Scott | Avila | Meeting with D Harer, Ryan and Brandon (Katten) regarding term sheet | 1.80 | $975.00 | $1,755.00 |
| 4/8/2025 | Scott | Avila | Travel from Katten's office to Hotel | 1.00 | $487.50 | $487.50 |
| 4/8/2025 | Scott | Avila | Call G Lembo regarding covenants | 0.30 | $975.00 | $292.50 |
| 4/8/2025 | Thomas | Delzenero | Internal discussion with G. Lembo on slide deck | 0.10 | $525.00 | $52.50 |
| 4/8/2025 | Donald | Harer | Call with Primary Restitution Asset regarding assignment and F3 position.  Follow-up | 0.80 | $850.00 | $680.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/8/2025 | Donald | Harer | Meetings with Katten | 1.00 | $850.00 | $850.00 |
| 4/8/2025 | Stanley | Ho | Review valuations as provided and shared initial impressions, awaiting go-ahead to document detailed notes | 1.00 | $575.00 | $575.00 |
| 4/8/2025 | Amy | Kirschner | Correspondence with M Martinez regarding status of data request memo for North Carolina Insurance companies | 0.20 | $795.00 | $159.00 |
| 4/8/2025 | Gary | Lembo | Work on covenant package | 0.90 | $825.00 | $742.50 |
| 4/9/2025 | Scott | Avila | Call G Lembo regarding F3 | 0.10 | $975.00 | $97.50 |
| 4/9/2025 | Scott | Avila | Call D Harer regarding term sheet | 0.20 | $975.00 | $195.00 |
| 4/9/2025 | Scott | Avila | Draft revised term sheet | 0.90 | $975.00 | $877.50 |
| 4/9/2025 | Scott | Avila | Draft comments to term sheet | 0.20 | $975.00 | $195.00 |
| 4/9/2025 | Scott | Avila | Review and respond to misc. emails | 0.30 | $975.00 | $292.50 |
| 4/9/2025 | Thomas | Delzenero | Internal discussion with G. Lembo on slide deck revisions | 0.50 | $525.00 | $262.50 |
| 4/9/2025 | Thomas | Delzenero | Update slide deck based on internal feedback | 0.60 | $525.00 | $315.00 |
| 4/9/2025 | Thomas | Delzenero | Compile loan prepayment premium schedule | 0.90 | $525.00 | $472.50 |
| 4/9/2025 | Thomas | Delzenero | External conversation with S. Puri on prepayment premiums | 0.20 | $525.00 | $105.00 |
| 4/9/2025 | Donald | Harer | Call with M3 regarding Damovo. Follow-up with S Avila | 0.60 | $850.00 | $510.00 |
| 4/9/2025 | Donald | Harer | Review of NHC board materials | 0.70 | $850.00 | $595.00 |
| 4/9/2025 | Donald | Harer | Review of demand letter. Review of Katten term sheet | 0.90 | $850.00 | $765.00 |
| 4/9/2025 | Donald | Harer | Analysis of debt allocations and Katten term sheet | 1.40 | $850.00 | $1,190.00 |
| 4/9/2025 | Donald | Harer | Analyzed waterfall and claims. | 1.50 | $850.00 | $1,275.00 |
| 4/9/2025 | Gary | Lembo | Call on Primary Restitution Asset parent loan advance and other covenant issues with follow up | 1.90 | $825.00 | $1,567.50 |
| 4/10/2025 | Scott | Avila | Call D Harer regarding term sheet | 0.20 | $975.00 | $195.00 |
| 4/10/2025 | Scott | Avila | Review and respond to misc. emails regarding hiring an investment banker | 0.20 | $975.00 | $195.00 |
| 4/10/2025 | Scott | Avila | Various calls with D Harer regarding assets and term sheet | 0.40 | $975.00 | $390.00 |
| 4/10/2025 | Scott | Avila | Call with DOJ, GWM, Katten regarding weekly update | 0.90 | $975.00 | $877.50 |
| 4/10/2025 | Scott | Avila | Call with Katten regarding proposed term sheet | 0.50 | $975.00 | $487.50 |
| 4/10/2025 | Scott | Avila | Call with Paladin and GWM | 0.50 | $975.00 | $487.50 |
| 4/10/2025 | Scott | Avila | Call Ryan Meyer (Katten) regarding term sheet | 0.10 | $975.00 | $97.50 |
| 4/10/2025 | Scott | Avila | Call M Martinez (GWM) | 0.50 | $975.00 | $487.50 |
| 4/10/2025 | Scott | Avila | Call D Harer and R Meyer (Katten) regarding term sheet | 0.50 | $975.00 | $487.50 |
| 4/10/2025 | Scott | Avila | Call G Lembo regarding f3 | 0.20 | $975.00 | $195.00 |
| 4/10/2025 | Scott | Avila | Call with G Lembo regarding covenants | 0.30 | $975.00 | $292.50 |
| 4/10/2025 | Thomas | Delzenero | Internal discussion with G. Lembo on slide deck revisions | 0.50 | $525.00 | $262.50 |
| 4/10/2025 | Thomas | Delzenero | Update deck and prepayment premium analysis | 0.80 | $525.00 | $420.00 |
| 4/10/2025 | Donald | Harer | Analyze residual value estimates and IC loan repayment economics | 1.00 | $850.00 | $850.00 |
| 4/10/2025 | Donald | Harer | Review of NHC board materials and drafting of questions and follow-up items | 0.60 | $850.00 | $510.00 |
| 4/10/2025 | Donald | Harer | Review of NHC board materials and drafting of questions and follow-up items | 1.20 | $850.00 | $1,020.00 |
| 4/10/2025 | Donald | Harer | Prepare for board meeting. Review of materials | 2.00 | $850.00 | $1,700.00 |
| 4/10/2025 | Donald | Harer | Participate in NHC board call | 1.50 | $850.00 | $1,275.00 |
| 4/10/2025 | Donald | Harer | Call with DOJ, Special Master, and G Lindberg counsel. Follow-up | 1.00 | $850.00 | $850.00 |
| 4/10/2025 | Donald | Harer | Prepared for and participated in call with Katten regarding term sheet | 0.70 | $850.00 | $595.00 |
| 4/10/2025 | Amy | Kirschner | Communication with A Den Beste regarding NHC and other Lindberg related bank accounts | 0.10 | $795.00 | $79.50 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/10/2025 | Amy | Kirschner | Weekly update call with Katten, DOJ and Grier | 0.70 | $795.00 | $556.50 |
| 4/10/2025 | Gary | Lembo | Internal Primary Restitution Asset call with review of deck and follow up work | 2.70 | $825.00 | $2,227.50 |
| 4/10/2025 | Allen | Soong | Call with DOJ, Katten, GWM | 0.50 | $825.00 | $412.50 |
| 4/11/2025 | Scott | Avila | Call with Katten, Ben and D Harer regarding term sheet | 0.80 | $975.00 | $780.00 |
| 4/11/2025 | Scott | Avila | Call with D Harer regarding project progress | 0.30 | $975.00 | $292.50 |
| 4/11/2025 | Gary | Lembo | Work on covenants and parent advance loan Deck review | 2.40 | $825.00 | $1,980.00 |
| 4/14/2025 | Scott | Avila | Review and respond to emails regarding NHC response, HPS and F3 issues, and Primary Restitution Asset performance | 0.60 | $975.00 | $585.00 |
| 4/14/2025 | Scott | Avila | Review mark up regarding term sheet | 0.40 | $975.00 | $390.00 |
| 4/14/2025 | Scott | Avila | Participated in Morgan Stanley presentation | 1.50 | $975.00 | $1,462.50 |
| 4/14/2025 | Scott | Avila | Call D Harer regarding call regarding Clanwilliam and proposal | 0.80 | $975.00 | $780.00 |
| 4/14/2025 | Scott | Avila | Call with Katten regarding GGHI structure | 0.60 | $975.00 | $585.00 |
| 4/14/2025 | Scott | Avila | Review Alcentra credit agreement | 0.30 | $975.00 | $292.50 |
| 4/14/2025 | Thomas | Delzenero | External call with G. Lembo (PMG), G. Lindberg, B. Alban (Montshire) on potential funds allocated for payment | 0.20 | $525.00 | $105.00 |
| 4/14/2025 | Thomas | Delzenero | External discussion with G. Lembo (PMG), S. Puri (Primary Restitution Asset), and B. Erickson (Primary Restitution Asset) on loan agreements | 0.40 | $525.00 | $210.00 |
| 4/14/2025 | Thomas | Delzenero | Review loan agreements | 0.60 | $525.00 | $315.00 |
| 4/14/2025 | Thomas | Delzenero | Review special vehicle proposal | 0.40 | $525.00 | $210.00 |
| 4/14/2025 | Donald | Harer | Call with J. McFarland regarding NHC SACs & follow-up | 0.50 | $850.00 | $425.00 |
| 4/14/2025 | Donald | Harer | Call with S Avila and Katten regarding engagement matters | 0.90 | $850.00 | $765.00 |
| 4/14/2025 | Donald | Harer | Call with Crestline to discuss LT liability | 0.60 | $850.00 | $510.00 |
| 4/14/2025 | Gary | Lembo | Call with G Lindberg on possible scenarios to get parent advance loan deal done as well as financing the equity of global growth with follow up and research | 1.60 | $825.00 | $1,320.00 |
| 4/14/2025 | Gary | Lembo | Calls with Paladin team Review of covenant work and financial modeling | 1.90 | $825.00 | $1,567.50 |
| 4/15/2025 | Scott | Avila | Call with Houlihan regarding update | 0.30 | $975.00 | $292.50 |
| 4/15/2025 | Scott | Avila | Cal with A Soong and others regarding proposal | 0.40 | $975.00 | $390.00 |
| 4/15/2025 | Scott | Avila | Call with Ben Rhodes GWM and D Harer regarding proposal | 0.50 | $975.00 | $487.50 |
| 4/15/2025 | Scott | Avila | Call Ryan Meyer regarding term sheet, and review Katten mark up | 0.50 | $975.00 | $487.50 |
| 4/15/2025 | Thomas | Delzenero | Review special vehicle proposal | 0.50 | $525.00 | $262.50 |
| 4/15/2025 | Thomas | Delzenero | External conversation with S. Puri (Primary Restitution Asset) on forecast | 0.10 | $525.00 | $52.50 |
| 4/15/2025 | Thomas | Delzenero | Update slide deck based on internal feedback | 0.70 | $525.00 | $367.50 |
| 4/15/2025 | Thomas | Delzenero | Internal call with G. Lembo (PMG) on open items | 0.50 | $525.00 | $262.50 |
| 4/15/2025 | Thomas | Delzenero | Email about various case matters | 0.30 | $525.00 | $157.50 |
| 4/15/2025 | Donald | Harer | Call with S Avila and Grier Law to finalize term sheet for CWG transaction. | 1.20 | $850.00 | $1,020.00 |
| 4/15/2025 | Donald | Harer | Analysis of restitution value and claims amounts | 1.80 | $850.00 | $1,530.00 |
| 4/15/2025 | Donald | Harer | Analysis of CWG and Alcentra situation | 1.00 | $850.00 | $850.00 |
| 4/15/2025 | Donald | Harer | Call with S Avila regarding Lindberg | 0.50 | $850.00 | $425.00 |
| 4/15/2025 | Amy | Kirschner | Call among DOJ, Grier and Paladin to discuss Clanwilliam sale | 0.50 | $795.00 | $397.50 |
| 4/15/2025 | Gary | Lembo | Internal call on Primary Restitution Asset and strategy | 0.80 | $825.00 | $660.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2025 | Gary | Lembo | Call regarding Lindberg with discussion of potential strategy and follow up | 1.20 | $825.00 | $990.00 |
| 4/15/2025 | Allen | Soong | Call with Paladin Team | 0.30 | $825.00 | $247.50 |
| 4/16/2025 | Scott | Avila | Call with General Counsel Primary Restitution Asset regarding sale process issues | 0.30 | $975.00 | $292.50 |
| 4/16/2025 | Scott | Avila | Call regarding Clanwilliam | 0.50 | $975.00 | $487.50 |
| 4/16/2025 | Scott | Avila | Dinner meeting with General Counsel | 1.00 | $975.00 | $975.00 |
| 4/16/2025 | Scott | Avila | Various calls with D General Counsel regarding proposal | 1.10 | $975.00 | $1,072.50 |
| 4/16/2025 | Thomas | Delzenero | External conversation with S. Puri (Primary Restitution Asset) on forecast | 0.20 | $525.00 | $105.00 |
| 4/16/2025 | Thomas | Delzenero | Compile summary of 2025 projected P&L for slide deck | 1.30 | $525.00 | $682.50 |
| 4/16/2025 | Thomas | Delzenero | Internal calls with G. Lembo (PMG) on open items | 0.20 | $525.00 | $105.00 |
| 4/16/2025 | Donald | Harer | Review of term sheet and incorporate edits and comments | 1.10 | $850.00 | $935.00 |
| 4/16/2025 | Donald | Harer | Call with GWM attorneys to review and revise CWG term sheet. Edits and further analysis. | 2.00 | $850.00 | $1,700.00 |
| 4/16/2025 | Donald | Harer | Call with Katten and Grier to review and revise CWG term sheet. Follow-up | 0.90 | $850.00 | $765.00 |
| 4/17/2025 | Scott | Avila | Call regarding Primary Restitution Asset deck | 0.30 | $975.00 | $292.50 |
| 4/17/2025 | Scott | Avila | Call with D Harer regarding proposal | 0.30 | $975.00 | $292.50 |
| 4/17/2025 | Scott | Avila | Call Ryan Meyer (Katten) regarding proposal | 3.00 | $975.00 | $2,925.00 |
| 4/17/2025 | Thomas | Delzenero | Internal call with G. Lembo (PMG) reviewing covenant threshold slide deck | 1.00 | $525.00 | $525.00 |
| 4/17/2025 | Thomas | Delzenero | Update to deck based on internal feedback | 0.30 | $525.00 | $157.50 |
| 4/17/2025 | Donald | Harer | Review of Primary Restitution Asset / HPS debt deck and correspondence with team. | 0.50 | $850.00 | $425.00 |
| 4/17/2025 | Donald | Harer | Attend to various email correspondence. | 2.00 | $850.00 | $1,700.00 |
| 4/17/2025 | Gary | Lembo | Call on Primary Restitution Asset covenant deck | 0.80 | $825.00 | $660.00 |
| 4/18/2025 | Scott | Avila | Review Primary Restitution Asset deck | 0.30 | $975.00 | $292.50 |
| 4/18/2025 | Donald | Harer | Review and analysis of NHC materials. Draft question list | 1.50 | $850.00 | $1,275.00 |
| 4/19/2025 | Scott | Avila | Call with D Harer regarding next steps on term sheet, etc. | 0.20 | $975.00 | $195.00 |
| 4/19/2025 | Scott | Avila | Review revised comments on Primary Restitution Asset | 0.20 | $975.00 | $195.00 |
| 4/19/2025 | Thomas | Delzenero | Update to deck based on internal feedback | 1.70 | $525.00 | $892.50 |
| 4/19/2025 | Donald | Harer | Call with S Avila regarding workstreams and next steps | 0.30 | $850.00 | $255.00 |
| 4/19/2025 | Donald | Harer | Review of Primary Restitution Asset / HPS debt deck and correspondence with team. | 0.60 | $850.00 | $510.00 |
| 4/19/2025 | Donald | Harer | Review of Primary Restitution Asset / HPS debt deck and correspondence with team. | 1.50 | $850.00 | $1,275.00 |
| 4/19/2025 | Donald | Harer | Review of Primary Restitution Asset / HPS debt deck and correspondence with team. | 1.30 | $850.00 | $1,105.00 |
| 4/20/2025 | Scott | Avila | Revise Primary Restitution Asset deck | 0.30 | $975.00 | $292.50 |
| 4/20/2025 | Donald | Harer | Review of Primary Restitution Asset / HPS debt deck and correspondence with team. | 1.20 | $850.00 | $1,020.00 |
| 4/21/2025 | Scott | Avila | Review and respond to misc. emails regarding proposal | 0.30 | $975.00 | $292.50 |
| 4/21/2025 | Thomas | Delzenero | Update to deck based on internal feedback | 2.00 | $525.00 | $1,050.00 |
| 4/21/2025 | Donald | Harer | Review of Primary Restitution Asset / HPS debt deck and correspondence with team. | 1.00 | $850.00 | $850.00 |
| 4/22/2025 | Scott | Avila | Call G Lembo regarding HPS | 0.10 | $975.00 | $97.50 |
| 4/22/2025 | Scott | Avila | Call D Harer regarding proposal | 0.20 | $975.00 | $195.00 |
| 4/22/2025 | Scott | Avila | Cal with General Counsel regarding Investment Banker | 0.20 | $975.00 | $195.00 |
| 4/22/2025 | Donald | Harer | Call with S Ho regarding NHC deck | 0.70 | $850.00 | $595.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2025 | Donald | Harer | Participate in call with Grier Law, S. Avila, Katten, Wyatt, and DOJ | 0.90 | $850.00 | $765.00 |
| 4/22/2025 | Stanley | Ho | Participate in team update and coordination call. | 0.60 | $575.00 | $345.00 |
| 4/22/2025 | Amy | Kirschner | Call with Grier Law and Paladin regarding Clanwilliam sale and proposed settlement | 0.50 | $795.00 | $397.50 |
| 4/22/2025 | Amy | Kirschner | Call with Georgia Thompson Deloitte; overview of situation, role and responsibilities | 0.50 | $795.00 | $397.50 |
| 4/23/2025 | Scott | Avila | Call General Counsel regarding F3 | 0.20 | $975.00 | $195.00 |
| 4/23/2025 | Scott | Avila | Further call General Counsel regarding F3 | 0.30 | $975.00 | $292.50 |
| 4/23/2025 | Thomas | Delzenero | External call with Primary Restitution Asset on covenant proposal | 0.30 | $525.00 | $157.50 |
| 4/23/2025 | Donald | Harer | Call with M. Menji (M3) regarding term sheet. Follow-up | 0.70 | $850.00 | $595.00 |
| 4/23/2025 | Donald | Harer | Prepare for and participate in call with S. Wilson (trustee) regarding Fleet Assist | 0.60 | $850.00 | $510.00 |
| 4/23/2025 | Donald | Harer | Call with Katten. Preparation for call with Fleet Assist trustee | 0.20 | $850.00 | $170.00 |
| 4/23/2025 | Stanley | Ho | Review Valuation with list of questions | 1.20 | $575.00 | $690.00 |
| 4/23/2025 | Stanley | Ho | Coordination on timing | 0.10 | $575.00 | $57.50 |
| 4/24/2025 | Scott | Avila | Call with Primary Restitution Asset - General Counsel and Bevan regarding Investment Banker | 0.30 | $975.00 | $292.50 |
| 4/24/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.20 | $975.00 | $195.00 |
| 4/24/2025 | Scott | Avila | Call with DOJ, Katten, Paladin and GWM | 0.60 | $975.00 | $585.00 |
| 4/24/2025 | Scott | Avila | Call D Harer regarding prep for weekly DOJ call | 0.30 | $975.00 | $292.50 |
| 4/24/2025 | Scott | Avila | Call with Counsel regarding misc. representation issues | 0.80 | $975.00 | $780.00 |
| 4/24/2025 | Scott | Avila | Call D Harer regarding strategy and next steps | 0.40 | $975.00 | $390.00 |
| 4/24/2025 | Donald | Harer | Call with DOJ, GL, JW, and Katten. Follow-up calls with S Avila. Call with Investment Banker regarding Beckett | 2.00 | $850.00 | $1,700.00 |
| 4/24/2025 | Stanley | Ho | Compile questions and stitch into existing document from D Harer for further discussion from prior work, document minding | 1.10 | $575.00 | $632.50 |
| 4/24/2025 | Stanley | Ho | Evaluate additional questions; other assets, and some broader questions; further to previous analyses; developed in document | 0.80 | $575.00 | $460.00 |
| 4/24/2025 | Stanley | Ho | Develop synthesis for Board regarding general and asset specific issues, pulled from doc | 0.70 | $575.00 | $402.50 |
| 4/24/2025 | Stanley | Ho | Developed summary of current Special Master issues | 0.40 | $575.00 | $230.00 |
| 4/24/2025 | Stanley | Ho | Memo for D Harer with link added to SharePoint for collaboration | 0.20 | $575.00 | $115.00 |
| 4/24/2025 | Stanley | Ho | Scheduling to review next steps | 0.10 | $575.00 | $57.50 |
| 4/24/2025 | Stanley | Ho | Develop tables for value, and open questions in framework outside of individual bullets and valuation analyses | 0.50 | $575.00 | $287.50 |
| 4/24/2025 | Stanley | Ho | Memo around synthesis for D Harer | 0.30 | $575.00 | $172.50 |
| 4/24/2025 | Amy | Kirschner | Weekly update call among Grier law firm, DOJ and Paladin | 0.40 | $795.00 | $318.00 |
| 4/25/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.40 | $975.00 | $390.00 |
| 4/25/2025 | Donald | Harer | Call with S. Ho to discuss review of NHC valuation deck and next steps | 0.50 | $850.00 | $425.00 |
| 4/25/2025 | Stanley | Ho | Set up materials for discussion | 0.20 | $575.00 | $115.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/25/2025 | Stanley | Ho | Update call with D Harer regarding converge on questions to ask | 0.70 | $575.00 | $402.50 |
| 4/26/2025 | Amy | Kirschner | Correspondence with Sc Avila regarding Japan forecast | 0.10 | $795.00 | $79.50 |
| 4/28/2025 | Scott | Avila | Attend Primary Restitution Asset board call | 3.00 | $975.00 | $2,925.00 |
| 4/29/2025 | Scott | Avila | Review and respond to misc. emails response from proposal | 0.40 | $975.00 | $390.00 |
| 4/29/2025 | Scott | Avila | Call D Harer regarding Clanwilliam Proposal | 0.70 | $975.00 | $682.50 |
| 4/29/2025 | Scott | Avila | Call with D Harer and Katten regarding Clanwilliam proposal | 0.90 | $975.00 | $877.50 |
| 4/29/2025 | Donald | Harer | Prepare diligence questionnaire for NHC | 0.80 | $850.00 | $680.00 |
| 4/29/2025 | Donald | Harer | Team call with S. Ho to prepare for diligence call with M3 | 0.80 | $850.00 | $680.00 |
| 4/29/2025 | Donald | Harer | Call with S Avila regarding counter proposal | 0.70 | $850.00 | $595.00 |
| 4/29/2025 | Donald | Harer | Call with Katten regarding term sheet | 0.80 | $850.00 | $680.00 |
| 4/29/2025 | Donald | Harer | Review correspondence and follow-up | 0.40 | $850.00 | $340.00 |
| 4/29/2025 | Stanley | Ho | Review questions to submit to advisor to NHC board | 0.30 | $575.00 | $172.50 |
| 4/29/2025 | Stanley | Ho | Quick check in with D Harer | 0.40 | $575.00 | $230.00 |
| 4/29/2025 | Stanley | Ho | Additional perspectives on new questions appended, and categories not asked in earlier research | 0.70 | $575.00 | $402.50 |
| 4/29/2025 | Stanley | Ho | Discussion with D Harer | 0.30 | $575.00 | $172.50 |
| 4/29/2025 | Stanley | Ho | Prepare memo to D Harer | 0.20 | $575.00 | $115.00 |
| 4/29/2025 | Stanley | Ho | Reach out to connect, phone, teams | 0.10 | $575.00 | $57.50 |
| 4/29/2025 | Stanley | Ho | Follow up analysis of additional materials from D Harer | 0.30 | $575.00 | $172.50 |
| 4/29/2025 | Amy | Kirschner | Review of Grier correspondence regarding NC and Bermuda responses to Special Master proposal on Clanwilliam proposed distribution | 0.10 | $795.00 | $79.50 |
| 4/30/2025 | Scott | Avila | Call D Harer regarding Clanwilliam proposal | 0.30 | $975.00 | $292.50 |
| 4/30/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.20 | $975.00 | $195.00 |
| 4/30/2025 | Scott | Avila | Call D Harer regarding Primary Restitution Asset and Clanwilliam proposal | 0.50 | $975.00 | $487.50 |
| 4/30/2025 | Scott | Avila | Call with GWM regarding Clanwilliam proposal | 0.70 | $975.00 | $682.50 |
| 4/30/2025 | Donald | Harer | Review Clanwilliam counter proposal. Draft response terms | 2.50 | $850.00 | $2,125.00 |
| 4/30/2025 | Donald | Harer | Draft correspondence to Special Master regarding counter proposal | 0.50 | $850.00 | $425.00 |
| 4/30/2025 | Donald | Harer | Call with M3 regarding NHC valuation materials | 1.60 | $850.00 | $1,360.00 |
| 4/30/2025 | Donald | Harer | Prepare and participate in call with Grier law and S Avila regarding term sheet | 1.90 | $850.00 | $1,615.00 |
| 4/30/2025 | Donald | Harer | Review and respond to correspondence | 0.50 | $850.00 | $425.00 |
| 4/30/2025 | Donald | Harer | Call with S Avila to discuss next steps and case strategy | 0.20 | $850.00 | $170.00 |
| 4/30/2025 | Stanley | Ho | Review Damovo loan documents to determine what might be requests | 0.20 | $575.00 | $115.00 |
| 4/30/2025 | Stanley | Ho | Discussion with Paladin team regarding transactions | 1.50 | $575.00 | $862.50 |
| 4/30/2025 | Stanley | Ho | Develop next steps and follow up action items | 0.30 | $575.00 | $172.50 |
| 4/30/2025 | Charles | Urwin | Correspondence with D Harer (Paladin) to provide support for debt instruments by entity. | 0.50 | $625.00 | $312.50 |
| 5/1/2025 | Scott | Avila | Call with Houlihan regarding engagement opportunity | 0.40 | $975.00 | $390.00 |
| 5/1/2025 | Scott | Avila | Review and respond to various emails regarding proposal | 0.40 | $975.00 | $390.00 |
| 5/1/2025 | Scott | Avila | Call with GWM and Primary Restitution Asset counsel regarding F3 request | 0.50 | $975.00 | $487.50 |
| 5/1/2025 | Scott | Avila | Weekly call with DOJ, Katten, GWM and Paladin | 0.50 | $975.00 | $487.50 |
| 5/1/2025 | Scott | Avila | Call with D Harer regarding calls with Katten and strategic options | 0.50 | $975.00 | $487.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/1/2025 | Scott | Avila | Call with Katten regarding Clanwilliam proposal | 0.50 | $975.00 | $487.50 |
| 5/1/2025 | Scott | Avila | Call Katten regarding Clanwilliam proposal | 0.40 | $975.00 | $390.00 |
| 5/1/2025 | Donald | Harer | Prepare for and participate in DOJ, GL, Katten call. Follow-up | 1.60 | $850.00 | $1,360.00 |
| 5/1/2025 | Amy | Kirschner | Weekly update call with Grier Law, DOJ and Paladin | 0.40 | $795.00 | $318.00 |
| 5/1/2025 | Amy | Kirschner | Paladin correspondence regarding timing of receipt of NCIC information, sharing contact information and suggested workstream allocation, communication challenges available | 0.20 | $795.00 | $159.00 |
| 5/2/2025 | Scott | Avila | Call General Counsel and review and comment on proposal | 0.50 | $975.00 | $487.50 |
| 5/3/2025 | Amy | Kirschner | Review of communication and data on Conservatrix bankruptcy and claims information | 0.50 | $795.00 | $397.50 |
| 5/5/2025 | Scott | Avila | Call D Harer regarding proposal | 0.10 | $975.00 | $97.50 |
| 5/5/2025 | Donald | Harer | Review various case related correspondence | 1.40 | $850.00 | $1,190.00 |
| 5/7/2025 | Scott | Avila | Call D Harer regarding proposal | 0.40 | $975.00 | $390.00 |
| 5/7/2025 | Scott | Avila | Call with Katten regarding Clanwilliam proposal | 0.50 | $975.00 | $487.50 |
| 5/7/2025 | Donald | Harer | Miscellaneous research regarding NHC activities | 1.30 | $850.00 | $1,105.00 |
| 5/8/2025 | Scott | Avila | Call D Harer regarding proposal | 0.30 | $975.00 | $292.50 |
| 5/8/2025 | Scott | Avila | Call with D Harer regarding Lindberg | 0.30 | $975.00 | $292.50 |
| 5/8/2025 | Scott | Avila | Weekly call with DOJ Katten, and GWM | 0.60 | $975.00 | $585.00 |
| 5/8/2025 | Scott | Avila | Call D Harer regarding follow up to DOJ Call | 0.20 | $975.00 | $195.00 |
| 5/8/2025 | Scott | Avila | Review and respond to misc. emails | 0.30 | $975.00 | $292.50 |
| 5/8/2025 | Donald | Harer | Prepared for and participated in DOJ, Special Master, Financial Advisors, and Katten call | 1.50 | $850.00 | $1,275.00 |
| 5/8/2025 | Donald | Harer | Call with S. Ho regarding next steps | 0.80 | $850.00 | $680.00 |
| 5/8/2025 | Amy | Kirschner | Review of emails between M Martinez and S Avila regarding weekly update call, alert regarding need to start filing status reports and fee applications with the court and related responses. | 0.10 | $795.00 | $79.50 |
| 5/12/2025 | Scott | Avila | Review information provided by DOJ, and NCICs | 0.40 | $975.00 | $390.00 |
| 5/12/2025 | Scott | Avila | Call with Paladin regarding new information received from the DOJ and NCIC's | 0.50 | $975.00 | $487.50 |
| 5/12/2025 | Scott | Avila | Call D Harer regarding new information | 0.30 | $975.00 | $292.50 |
| 5/12/2025 | Stanley | Ho | Review material from NCIC. | 0.90 | $575.00 | $517.50 |
| 5/12/2025 | Stanley | Ho | Coordination with D Harer, A Kirschner and C Urwin. | 0.40 | $575.00 | $230.00 |
| 5/12/2025 | Amy | Kirschner | Review of estimated sale proceed split chart provided by D Harer to understand discrepancies if any with data provided by JPL's and NCIC | 0.30 | $795.00 | $238.50 |
| 5/12/2025 | Amy | Kirschner | Call among S Avila, D Harer, A Soong regarding NCIC data response, organization of review and process | 0.50 | $795.00 | $397.50 |
| 5/12/2025 | Amy | Kirschner | Call with D Harer regarding receipt of NCIC data, process to review and staffing | 0.20 | $795.00 | $159.00 |
| 5/12/2025 | Amy | Kirschner | Call with C Urwin regarding review of NCIC data received, presentation format for what data included vs. request and staffing availability | 0.20 | $795.00 | $159.00 |
| 5/12/2025 | Amy | Kirschner | Review and organization of NCIC data and overview introduction letter | 1.00 | $795.00 | $795.00 |
| 5/12/2025 | Amy | Kirschner | Review and response to D Harer's communication on NCIC data production and staffing availability | 0.20 | $795.00 | $159.00 |
| 5/12/2025 | Allen | Soong | Paladin team call regarding data received from NC entities | 0.50 | $825.00 | $412.50 |
| 5/13/2025 | Scott | Avila | Review and respond to emails regarding Primary Restitution Asset and NCICs proposal | 0.50 | $975.00 | $487.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/13/2025 | Donald | Harer | Review of materials from NCIC | 2.00 | $850.00 | $1,700.00 |
| 5/13/2025 | Stanley | Ho | Team discussion C Urwin and A Kirschner | 0.90 | $575.00 | $517.50 |
| 5/13/2025 | Stanley | Ho | Review information from NCIC, review email prior to coordination call | 0.60 | $575.00 | $345.00 |
| 5/13/2025 | Stanley | Ho | issue around balance sheet differences with proceeds | 0.40 | $575.00 | $230.00 |
| 5/13/2025 | Stanley | Ho | Review info and summarize | 0.70 | $575.00 | $402.50 |
| 5/13/2025 | Stanley | Ho | Check with C Urwin about spreadsheet and additional review | 0.30 | $575.00 | $172.50 |
| 5/13/2025 | Stanley | Ho | Review materials | 0.40 | $575.00 | $230.00 |
| 5/13/2025 | Stanley | Ho | Review full balance sheet and reference specific files | 0.70 | $575.00 | $402.50 |
| 5/13/2025 | Stanley | Ho | Verify affiliated bonds and annotate | 0.80 | $575.00 | $460.00 |
| 5/13/2025 | Stanley | Ho | Link up and annotate balance sheet, and calculations | 0.70 | $575.00 | $402.50 |
| 5/13/2025 | Stanley | Ho | Format balance sheet tables | 0.20 | $575.00 | $115.00 |
| 5/13/2025 | Stanley | Ho | Memo to team | 0.40 | $575.00 | $230.00 |
| 5/13/2025 | Stanley | Ho | Send links and resolve links. | 0.30 | $575.00 | $172.50 |
| 5/13/2025 | Stanley | Ho | Memo to team | 0.40 | $575.00 | $230.00 |
| 5/13/2025 | Amy | Kirschner | Call with C Urwin and S Ho to review NCIC data production, organize overview presentation and staffing | 1.00 | $795.00 | $795.00 |
| 5/13/2025 | Amy | Kirschner | Further review of NCIC data production, outstanding items, and presentation overview outline | 0.90 | $795.00 | $715.50 |
| 5/13/2025 | Amy | Kirschner | Review of and comparison to original data for Bermuda assets in chart provided by D Harer in conjunction with Clanwilliam distribution | 0.20 | $795.00 | $159.00 |
| 5/13/2025 | Amy | Kirschner | Review of S Ho's questions on senior debt allocations among insurance company entities as it relates to D Harer's chart prepared for Clanwilliam; related call to C Urwin regarding setting up side by side charts of data provide previously to determine any discrepancies | 0.40 | $795.00 | $318.00 |
| 5/13/2025 | Charles | Urwin | Call with A. Kirschner, S. Ho (Paladin) to discuss NCIC data provided in last correspondence. | 0.80 | $625.00 | $500.00 |
| 5/13/2025 | Charles | Urwin | Review NCIC balance sheet and restitution data sets provided by W Mullen. | 1.90 | $625.00 | $1,187.50 |
| 5/13/2025 | Charles | Urwin | Create data tracker for diligence questions requested and responses from W Mullen. | 1.40 | $625.00 | $875.00 |
| 5/13/2025 | Charles | Urwin | Aggregate summary data from W Mullen data production. | 0.80 | $625.00 | $500.00 |
| 5/13/2025 | Charles | Urwin | Finalize summary tables of NCIC document production in advance of review by A. Kirschner (Paladin). | 1.40 | $625.00 | $875.00 |
| 5/14/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.30 | $975.00 | $292.50 |
| 5/14/2025 | Donald | Harer | Call with S Avila regarding process, workstreams and team | 0.80 | $850.00 | $680.00 |
| 5/14/2025 | Stanley | Ho | Connect about summary and letter | 0.50 | $575.00 | $287.50 |
| 5/14/2025 | Stanley | Ho | Review documents. | 0.70 | $575.00 | $402.50 |
| 5/14/2025 | Stanley | Ho | Draft cover note on preliminary info | 1.00 | $575.00 | $575.00 |
| 5/14/2025 | Stanley | Ho | Review CBL info | 0.50 | $575.00 | $287.50 |
| 5/14/2025 | Stanley | Ho | Discussion with A Kirschner | 0.20 | $575.00 | $115.00 |
| 5/14/2025 | Stanley | Ho | Update summary analyses, relink balance sheets | 0.70 | $575.00 | $402.50 |
| 5/14/2025 | Stanley | Ho | CBL update - alternate to C Urwin completed version | 0.70 | $575.00 | $402.50 |
| 5/14/2025 | Stanley | Ho | Update memo; with CBL references and make more # heavy with update | 0.60 | $575.00 | $345.00 |
| 5/14/2025 | Stanley | Ho | Update tracking log for request; reformat and redo | 0.90 | $575.00 | $517.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2025 | Amy | Kirschner | Communication with S Ho and C Urwin regarding status of North Carolina data production, review of updated Paladin production log; scheduling review meeting with C Urwin and S Ho | 0.20 | $795.00 | $159.00 |
| 5/14/2025 | Amy | Kirschner | Receipt and review of NCIC data production for CBL | 0.90 | $795.00 | $715.50 |
| 5/14/2025 | Amy | Kirschner | Review of S Ho's summary of NCIC data production received to date, update of production log, summary outline in memo format for future circulation | 0.50 | $795.00 | $397.50 |
| 5/14/2025 | Amy | Kirschner | Call with Stanley Ho regarding NCIC production including CBL and updates to production log and summary memo | 0.20 | $795.00 | $159.00 |
| 5/14/2025 | Charles | Urwin | Update NCIC document production for additional CBL information provided. | 1.80 | $625.00 | $1,125.00 |
| 5/14/2025 | Charles | Urwin | Review revised data summaries for CBL, BLIC, NCIC | 1.30 | $625.00 | $812.50 |
| 5/15/2025 | Scott | Avila | Weekly call with DOJ, and other counsel | 0.90 | $975.00 | $877.50 |
| 5/15/2025 | Donald | Harer | Call with M3. Follow-up correspondence | 0.80 | $850.00 | $680.00 |
| 5/15/2025 | Donald | Harer | Participate in DOJ, Katten, Special Master, and PMG call | 0.90 | $850.00 | $765.00 |
| 5/15/2025 | Donald | Harer | Review of NCIC claims information. Call with A Kirschner | 2.00 | $850.00 | $1,700.00 |
| 5/15/2025 | Donald | Harer | Review of NCIC claims information. Call with A Kirschner | 1.10 | $850.00 | $935.00 |
| 5/15/2025 | Donald | Harer | Call with S Avila regarding process, workstreams and team | 0.30 | $850.00 | $255.00 |
| 5/15/2025 | Stanley | Ho | Update memo; call with A Kirschner | 0.50 | $575.00 | $287.50 |
| 5/15/2025 | Stanley | Ho | Follow up call regarding changes | 0.50 | $575.00 | $287.50 |
| 5/15/2025 | Stanley | Ho | Make edits and formats to memo in word for Amy; update charts | 0.80 | $575.00 | $460.00 |
| 5/15/2025 | Stanley | Ho | Update analysis about restitution amounts for Lindberg paper | 0.70 | $575.00 | $402.50 |
| 5/15/2025 | Stanley | Ho | Follow up with A Kirschner | 0.30 | $575.00 | $172.50 |
| 5/15/2025 | Stanley | Ho | Initial review of updated memo and conclusions | 0.60 | $575.00 | $345.00 |
| 5/15/2025 | Stanley | Ho | Note to A Kirschner regarding professional fees | 0.10 | $575.00 | $57.50 |
| 5/15/2025 | Amy | Kirschner | Weekly update call with DOJ, Grier Law, Paladin | 0.50 | $795.00 | $397.50 |
| 5/15/2025 | Amy | Kirschner | Call with C Urwin and S Ho regarding status of NCIC production, outline of proposed summary update memo, data production log and allocation of workstreams | 0.50 | $795.00 | $397.50 |
| 5/15/2025 | Amy | Kirschner | Call with D Harer regarding status of NCIC production, roles and responsibilities and overview of current process to review and summarize for circulation | 0.20 | $795.00 | $159.00 |
| 5/15/2025 | Amy | Kirschner | Review and responses to D Harer request for information from claims working group on NCIC data production, working file | 0.20 | $795.00 | $159.00 |
| 5/15/2025 | Amy | Kirschner | Review of updated NCIC data production memo and further editing | 2.00 | $795.00 | $1,590.00 |
| 5/15/2025 | Amy | Kirschner | Follow up correspondence with Stanley Ho on edits to summary NCIC data production memo, additional questions and subsequent meeting scheduling | 0.30 | $795.00 | $238.50 |
| 5/15/2025 | Charles | Urwin | Call with A. Kirschner, S. Ho (Paladin) to review update memorandum. | 0.50 | $625.00 | $312.50 |
| 5/16/2025 | Donald | Harer | Address email correspondence. Work plan development | 0.20 | $850.00 | $170.00 |
| 5/16/2025 | Stanley | Ho | Coordination and call with A Kirschner | 0.60 | $575.00 | $345.00 |
| 5/16/2025 | Stanley | Ho | Received additional input in terms of analyses of production for inclusion in internal summary memo | 0.20 | $575.00 | $115.00 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/16/2025 | Stanley | Ho | Initial analysis of restitution for the data; develop consolidation pathway. raise question about confirmation to ensure info in desired format has not been shared elsewhere | 0.40 | $575.00 | $230.00 |
| 5/16/2025 | Stanley | Ho | Combine restitution payments spreadsheets for entities | 1.00 | $575.00 | $575.00 |
| 5/16/2025 | Stanley | Ho | Discussion A Kirschner and C Urwin | 1.60 | $575.00 | $920.00 |
| 5/16/2025 | Stanley | Ho | Update analyses around restitution and assets, combine into model and [transpose to replicate roll | 1.80 | $575.00 | $1,035.00 |
| 5/16/2025 | Stanley | Ho | Update model for supporting analyses | 2.00 | $575.00 | $1,150.00 |
| 5/16/2025 | Stanley | Ho | Tables for memo extracted, edited | 1.60 | $575.00 | $920.00 |
| 5/16/2025 | Stanley | Ho | Edit to source document, with call outs and address open questions in doc | 0.90 | $575.00 | $517.50 |
| 5/16/2025 | Amy | Kirschner | Call with S Ho regarding edits to the summary NCIC production memo and related discussion topics | 1.30 | $795.00 | $1,033.50 |
| 5/16/2025 | Amy | Kirschner | Follow up call with S Ho regarding NCIC data production summary memo and related documents | 0.10 | $795.00 | $79.50 |
| 5/16/2025 | Amy | Kirschner | Call with D Harer regarding NCIC data production related issues | 0.10 | $795.00 | $79.50 |
| 5/16/2025 | Amy | Kirschner | Correspondence with S Ho and C Urwin regarding quantification amounts Lindberg entities paid to NCIC entities since 12/31/19 in principal and interest on Lindberg affiliated securities | 0.30 | $795.00 | $238.50 |
| 5/16/2025 | Amy | Kirschner | Correspondence with S Ho and C Urwin regarding final reviews of NCIC data production memo and scheduling follow up call | 0.20 | $795.00 | $159.00 |
| 5/16/2025 | Charles | Urwin | Call with A. Kirschner, S. Ho (Paladin) to review NCIC summary memo. | 1.50 | $625.00 | $937.50 |
| 5/16/2025 | Charles | Urwin | Review updates to internal memorandum provided by A. Kirschner (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 5/17/2025 | Stanley | Ho | Update fees, and prepare materials around memo incl addenda sheets formatted | 1.40 | $575.00 | $805.00 |
| 5/17/2025 | Stanley | Ho | Attend team discussion | 1.90 | $575.00 | $1,092.50 |
| 5/17/2025 | Stanley | Ho | Calculate roll forward for materials | 1.70 | $575.00 | $977.50 |
| 5/17/2025 | Stanley | Ho | Update charts | 1.00 | $575.00 | $575.00 |
| 5/17/2025 | Stanley | Ho | Revise memo | 1.20 | $575.00 | $690.00 |
| 5/17/2025 | Stanley | Ho | Create addendum pdf packages | 0.50 | $575.00 | $287.50 |
| 5/17/2025 | Stanley | Ho | Memo to team for document review | 0.30 | $575.00 | $172.50 |
| 5/17/2025 | Stanley | Ho | Identify key changes in analyses | 0.30 | $575.00 | $172.50 |
| 5/17/2025 | Amy | Kirschner | Review of turn of NCIC data production memo and related edits; scheduling follow-up call with S Ho and C Urwin | 1.30 | $795.00 | $1,033.50 |
| 5/17/2025 | Amy | Kirschner | Review of additional turn of NCIC data production summary memo, further edits and internal email with memo and addendum links to distribute internally; drafting of circulation memo | 1.90 | $795.00 | $1,510.50 |
| 5/17/2025 | Amy | Kirschner | Call with S Ho regarding edits to NCIC data production memo | 0.90 | $795.00 | $715.50 |
| 5/17/2025 | Charles | Urwin | Call with A. Kirschner, S. Ho (Paladin) to review NCIC memorandum and discuss follow-up diligence requests. | 1.90 | $625.00 | $1,187.50 |
| 5/17/2025 | Charles | Urwin | Review memorandum in advance of internal circulation. | 0.80 | $625.00 | $500.00 |
| 5/17/2025 | Charles | Urwin | Review excel support files created by S. Ho (Paladin) in support of policyholder liabilities, liquid assets. | 0.90 | $625.00 | $562.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/18/2025 | Scott | Avila | Initial draft of NCIC response to information request and next | 0.50 | $975.00 | $487.50 |
| 5/18/2025 | Donald | Harer | Review of NCIC memo regarding information provided. | 1.70 | $850.00 | $1,445.00 |
| 5/18/2025 | Amy | Kirschner | Correspondence with C Urwin and S Ho regarding finalizing summary memo on NCIC data production | 0.20 | $795.00 | $159.00 |
| 5/18/2025 | Amy | Kirschner | Response to D Harer's request for information on Agera | 0.30 | $795.00 | $238.50 |
| 5/18/2025 | Charles | Urwin | Review diligence report created by A. Kirschner, S. Ho (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 5/19/2025 | Scott | Avila | Call with Paladin and GWM re/; update | 0.60 | $975.00 | $585.00 |
| 5/19/2025 | Scott | Avila | Review notes and write up on NCIC's requested information | 0.50 | $975.00 | $487.50 |
| 5/19/2025 | Scott | Avila | Call with A Soong, S Ho, A Kirschner and D Harer regarding review memo and understanding on the data provided by NCIC's | 1.20 | $975.00 | $1,170.00 |
| 5/19/2025 | Donald | Harer | Participate in team review session pertaining to claims memo | 0.80 | $850.00 | $680.00 |
| 5/19/2025 | Amy | Kirschner | Correspondence with M Martinez regarding Conservatrix and data production | 0.10 | $795.00 | $79.50 |
| 5/19/2025 | Amy | Kirschner | Weekly update call Grier Law and Paladin | 0.60 | $795.00 | $477.00 |
| 5/19/2025 | Amy | Kirschner | Communication with and review of information provided by W Mullen regarding SNIC data production | 0.50 | $795.00 | $397.50 |
| 5/19/2025 | Amy | Kirschner | Call with Stanley Ho and communication following Paladin review of summary NCIC data production memo | 0.20 | $795.00 | $159.00 |
| 5/19/2025 | Amy | Kirschner | Call among S Avila, A Soong, D Harer, S Ho to review draft NCIC data production material | 1.00 | $795.00 | $795.00 |
| 5/19/2025 | Amy | Kirschner | Review of draft for circulation of NCIC data production summary memo and distribution | 0.30 | $795.00 | $238.50 |
| 5/19/2025 | Allen | Soong | Call with GWM and Paladin team | 0.40 | $825.00 | $330.00 |
| 5/19/2025 | Allen | Soong | Call with team regarding data received from NC entities | 1.00 | $825.00 | $825.00 |
| 5/19/2025 | Allen | Soong | Reviewing memo regarding NCIC data | 0.50 | $825.00 | $412.50 |
| 5/20/2025 | Scott | Avila | Call with General Counsel at Primary Restitution Asset regarding F3 | 0.30 | $975.00 | $292.50 |
| 5/20/2025 | Donald | Harer | Review of NCIC memo regarding information provided. | 1.50 | $850.00 | $1,275.00 |
| 5/20/2025 | Donald | Harer | Review of correspondence and attend to expenses | 0.20 | $850.00 | $170.00 |
| 5/20/2025 | Stanley | Ho | Coordination on production | 0.30 | $575.00 | $172.50 |
| 5/20/2025 | Stanley | Ho | Revise document per input from discussion; assets, liabilities section | 0.90 | $575.00 | $517.50 |
| 5/20/2025 | Stanley | Ho | Update executive summary | 0.70 | $575.00 | $402.50 |
| 5/20/2025 | Stanley | Ho | Replace links in document | 0.30 | $575.00 | $172.50 |
| 5/20/2025 | Stanley | Ho | Memo for team review | 0.20 | $575.00 | $115.00 |
| 5/20/2025 | Stanley | Ho | Update calculation of restitution for section in exec summary and last section | 0.50 | $575.00 | $287.50 |
| 5/20/2025 | Stanley | Ho | Update charts | 0.50 | $575.00 | $287.50 |
| 5/20/2025 | Stanley | Ho | Check balance sheet, and linking to sources | 0.80 | $575.00 | $460.00 |
| 5/20/2025 | Amy | Kirschner | Organization for call with Kate Giduz and Jeffrey Oleynik regarding follow up questions on Conservatrix data production | 0.20 | $795.00 | $159.00 |
| 5/20/2025 | Amy | Kirschner | Final review of NCIC data production memo and distribution email | 0.50 | $795.00 | $397.50 |
| 5/20/2025 | Amy | Kirschner | Correspondence with S Ho and C Urwin regarding revisions to NCIC data production memo | 0.20 | $795.00 | $159.00 |

| Date | Professic last | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/20/2025 | Charles | Urwin | Review changes to documentation provided by A. Kirschner (Paladin). | 1.80 | $625.00 | $1,125.00 |
| 5/21/2025 | Scott | Avila | Call with R Meyer and B McCarthy (Katten) regarding de minimis assets | 0.20 | $975.00 | $195.00 |
| 5/21/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.20 | $975.00 | $195.00 |
| 5/21/2025 | Donald | Harer | Review of correspondence and attend to expenses | 0.20 | $850.00 | $170.00 |
| 5/22/2025 | Scott | Avila | Weekly call with DOJ to review open issues | 0.60 | $975.00 | $585.00 |
| 5/22/2025 | Scott | Avila | Call with DOJ, NCIC's, NHC's professionals along with representatives of GWM and Katten | 0.50 | $975.00 | $487.50 |
| 5/22/2025 | Scott | Avila | Call with D Harer regarding follow up with Call with DOJ | 0.40 | $975.00 | $390.00 |
| 5/22/2025 | Scott | Avila | Call with Katten regarding NHC | 0.30 | $975.00 | $292.50 |
| 5/22/2025 | Donald | Harer | Call with DOJ, G Lindberg, JW, and Katten. Follow-up calls with S Avila. | 1.00 | $850.00 | $850.00 |
| 5/22/2025 | Donald | Harer | Call with DOJ, G Lindberg, and Katten regarding Clanwilliam | 1.00 | $850.00 | $850.00 |
| 5/22/2025 | Donald | Harer | Call with Katten regarding NHC | 0.50 | $850.00 | $425.00 |
| 5/22/2025 | Donald | Harer | Review of information provided by NCIC. Review of diligence memo. Comments to S Avila | 2.50 | $850.00 | $2,125.00 |
| 5/22/2025 | Donald | Harer | Attend to email correspondence regarding action logs and project priorities | 0.30 | $850.00 | $255.00 |
| 5/22/2025 | Stanley | Ho | Discussion with A Kirschner | 1.10 | $575.00 | $632.50 |
| 5/22/2025 | Stanley | Ho | Edits to document into PowerPoint | 0.70 | $575.00 | $402.50 |
| 5/22/2025 | Stanley | Ho | Memo to team with summary, updated links | 0.20 | $575.00 | $115.00 |
| 5/22/2025 | Stanley | Ho | Update analyses in tables, and update tables to picture into ppt slides | 0.70 | $575.00 | $402.50 |
| 5/22/2025 | Stanley | Ho | Update summary links where changed | 0.30 | $575.00 | $172.50 |
| 5/22/2025 | Stanley | Ho | Final proofing and revisions | 0.20 | $575.00 | $115.00 |
| 5/22/2025 | Amy | Kirschner | Weekly update call with DOJ and Grier Law | 0.50 | $795.00 | $397.50 |
| 5/22/2025 | Amy | Kirschner | Review of email from S Avila on converting summary memo on NCIC data production to power point and response | 0.10 | $795.00 | $79.50 |
| 5/22/2025 | Amy | Kirschner | Correspondence regarding presentation of NCIC data production in power point form | 0.10 | $795.00 | $79.50 |
| 5/22/2025 | Amy | Kirschner | Finalizing summary NCIC data production memo, review of draft email and circulation | 0.20 | $795.00 | $159.00 |
| 5/22/2025 | Allen | Soong | Call with S Ho; email with S Avila regarding same | 0.30 | $825.00 | $247.50 |
| 5/22/2025 | Charles | Urwin | Call with S. Ho (Paladin) to discuss document production memo | 0.60 | $625.00 | $375.00 |
| 5/23/2025 | Scott | Avila | Call D Harer regarding follow up | 0.40 | $975.00 | $390.00 |
| 5/23/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.20 | $975.00 | $195.00 |
| 5/23/2025 | Donald | Harer | Review of correspondence and attend to expenses | 0.60 | $850.00 | $510.00 |
| 5/23/2025 | Donald | Harer | Call with S Avila regarding various topics | 0.30 | $850.00 | $255.00 |
| 5/23/2025 | Stanley | Ho | Follow up on open items from discussion | 0.10 | $575.00 | $57.50 |
| 5/23/2025 | Amy | Kirschner | Revision to summary NCIC data production memo following Paladin review, communication with S Ho and subsequent review, revision | 1.50 | $795.00 | $1,192.50 |
| 5/23/2025 | Amy | Kirschner | Final review and circulation at Paladin of Summary memo of NCIC data production, revised power point deck | 0.20 | $795.00 | $159.00 |
| 5/23/2025 | Amy | Kirschner | Coordination of call with B Pierce on questions related to the Conservatrix data production and judgement | 0.10 | $795.00 | $79.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/23/2025 | Amy | Kirschner | Call with B Pierce on Conservatrix claims, clarification on policyholder damage, Lindberg role, level of distress at Lindberg entry and other related queries | 0.80 | $795.00 | $636.00 |
| 5/23/2025 | Charles | Urwin | Call with Conservatrix to discuss document production. | 0.50 | $625.00 | $312.50 |
| 5/24/2025 | Scott | Avila | Review and execute Primary Restitution Asset agreement | 0.30 | $975.00 | $292.50 |
| 5/27/2025 | Scott | Avila | Call with D Harer regarding NHC issues | 0.20 | $975.00 | $195.00 |
| 5/27/2025 | Donald | Harer | Review board minutes. | 0.50 | $850.00 | $425.00 |
| 5/27/2025 | Donald | Harer | Review board minutes. | 1.40 | $850.00 | $1,190.00 |
| 5/27/2025 | Donald | Harer | Call with Katten regarding NHC and Clanwilliam | 0.40 | $850.00 | $340.00 |
| 5/27/2025 | Stanley | Ho | Coordination on additional follow up per A Kirschner | 0.20 | $575.00 | $115.00 |
| 5/27/2025 | Stanley | Ho | Covering note. discussion with A Kirschner | 0.80 | $575.00 | $460.00 |
| 5/27/2025 | Stanley | Ho | Attach product for A Kirschner for finishing | 0.10 | $575.00 | $57.50 |
| 5/27/2025 | Stanley | Ho | Additional adjustment to Special Master and restitution matters regarding inbound call from A Kirschner | 0.30 | $575.00 | $172.50 |
| 5/27/2025 | Stanley | Ho | Proof and send | 0.20 | $575.00 | $115.00 |
| 5/27/2025 | Amy | Kirschner | Correspondence with S Ho regarding status of NCIC data production memo and response | 0.10 | $795.00 | $79.50 |
| 5/27/2025 | Amy | Kirschner | Correspondence with S Ho regarding status of comments on NCIC data production memo; outline of cover memo to recall context of data production request | 0.20 | $795.00 | $159.00 |
| 5/27/2025 | Amy | Kirschner | Review of revisions to cover page setting context of NCIC data production memo | 0.20 | $795.00 | $159.00 |
| 5/27/2025 | Amy | Kirschner | Distribution of power point NCIC data production memo and response to Scott Avila | 0.10 | $795.00 | $79.50 |
| 5/27/2025 | Amy | Kirschner | Further correspondence with S Ho on NCIC data production memo and follow up | 0.10 | $795.00 | $79.50 |
| 5/27/2025 | Allen | Soong | Reviewing presentation prepared by A Kirschner | 0.50 | $825.00 | $412.50 |
| 5/28/2025 | Donald | Harer | Review of NHC board notification and research. Correspond with special master | 0.80 | $850.00 | $680.00 |
| 5/28/2025 | Donald | Harer | Review of claims deck. | 0.50 | $850.00 | $425.00 |
| 5/28/2025 | Donald | Harer | Review of claims deck. | 0.90 | $850.00 | $765.00 |
| 5/28/2025 | Donald | Harer | Call with A. Soong regarding claims deck and next steps | 0.20 | $850.00 | $170.00 |
| 5/29/2025 | Scott | Avila | Calls with General Counsel | 0.30 | $975.00 | $292.50 |
| 5/29/2025 | Scott | Avila | Call with the DOJ | 0.50 | $975.00 | $487.50 |
| 5/29/2025 | Scott | Avila | Review and respond to emails from ULICO | 0.20 | $975.00 | $195.00 |
| 5/29/2025 | Donald | Harer | Prepare for and participate in call with DOJ. Finalize notes and next steps. | 1.00 | $850.00 | $850.00 |
| 5/29/2025 | Donald | Harer | Coordinate team call. Review claims deck and draft summary change requirements | 0.80 | $850.00 | $680.00 |
| 5/29/2025 | Donald | Harer | Meeting with S. Ho and A. Soong regarding NCIC claims analysis and report | 1.00 | $850.00 | $850.00 |
| 5/29/2025 | Donald | Harer | Draft report outline for Lindberg NCIC claims analysis | 0.80 | $850.00 | $680.00 |
| 5/29/2025 | Donald | Harer | Draft report outline for Lindberg NCIC claims analysis. Circulate to team. | 1.00 | $850.00 | $850.00 |
| 5/29/2025 | Donald | Harer | Call with S Avila regarding staffing and next steps | 0.30 | $850.00 | $255.00 |
| 5/29/2025 | Donald | Harer | Correspond with Special Master regarding fund management. Call with Epiq | 0.50 | $850.00 | $425.00 |
| 5/29/2025 | Stanley | Ho | Meeting with D Harer and A Soong regarding work streams in case; broader context, comms req | 1.10 | $575.00 | $632.50 |
| 5/29/2025 | Stanley | Ho | Coordination; meeting time changes, scheduling | 0.10 | $575.00 | $57.50 |

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/29/2025 | Stanley | Ho | Review notes | 0.40 | $575.00 | $230.00 |
| 5/29/2025 | Allen | Soong | Call with D Harer and S Ho regarding NCIC data presentation | 1.10 | $825.00 | $907.50 |
| 5/29/2025 | Allen | Soong | Further review of presentation of NCIC data | 0.50 | $825.00 | $412.50 |
| 5/30/2025 | Donald | Harer | Correspond with claims agent. Review of firm overview materials | 0.20 | $850.00 | $170.00 |
| 5/30/2025 | Stanley | Ho | Review outline | 0.30 | $575.00 | $172.50 |
| 5/30/2025 | Stanley | Ho | Render outline in PPTX | 0.60 | $575.00 | $345.00 |
| 5/30/2025 | Stanley | Ho | Develop analyses to support framing (different format, and categories to be presented in xlsx format | 1.00 | $575.00 | $575.00 |
| 5/30/2025 | Stanley | Ho | Recopy pictures into charts | 0.30 | $575.00 | $172.50 |
| 5/30/2025 | Stanley | Ho | Develop summary points for the (6) slides as suggested in memo | 0.70 | $575.00 | $402.50 |
| 5/30/2025 | Stanley | Ho | Create slides for assets, roll forward | 0.40 | $575.00 | $230.00 |
| 5/30/2025 | Stanley | Ho | Create executive summary; and repurpose 3 charts to support | 0.80 | $575.00 | $460.00 |
| 5/30/2025 | Stanley | Ho | final proof of memo | 0.20 | $575.00 | $115.00 |
| 5/30/2025 | Stanley | Ho | Draft memo to D Harer and A Soong | 0.30 | $575.00 | $172.50 |
| 5/31/2025 | Scott | Avila | Review draft Goldman Sachs engagement letter | 0.30 | $975.00 | $292.50 |
| 5/31/2025 | Donald | Harer | Attend to email correspondence regarding action logs and project priorities | 0.20 | $850.00 | $170.00 |
| 6/3/2025 | Donald | Harer | Review and edit NCIC claims deck | 1.30 | $850.00 | $1,105.00 |
| 6/3/2025 | Donald | Harer | Continue review and edit NCIC claims deck | 3.20 | $850.00 | $2,720.00 |
| 6/3/2025 | Donald | Harer | Attend to email correspondence regarding action logs and project priorities | 0.10 | $850.00 | $85.00 |
| 6/3/2025 | Stanley | Ho | Follow up on memo | 0.30 | $575.00 | $172.50 |
| 6/4/2025 | Scott | Avila | Review and respond to emails from DOJ regarding DOJ website claims | 0.20 | $975.00 | $195.00 |
| 6/4/2025 | Scott | Avila | Review and respond to emails from G Lindberg | 0.20 | $975.00 | $195.00 |
| 6/4/2025 | Scott | Avila | Call with General Counsel regarding Primary Restitution Asset | 0.20 | $975.00 | $195.00 |
| 6/4/2025 | Scott | Avila | Email exchange with Lyndie Freeman DOJ | 0.20 | $975.00 | $195.00 |
| 6/4/2025 | Scott | Avila | Review and respond to G Lindberg emails, | 0.20 | $975.00 | $195.00 |
| 6/4/2025 | Allen | Soong | Review/comment on NCIC presentation draft, preparing additional slides and rearranging order | 2.00 | $825.00 | $1,650.00 |
| 6/5/2025 | Scott | Avila | Call with DOJ, GWM, and Katten | 0.60 | $975.00 | $585.00 |
| 6/5/2025 | Donald | Harer | Weekly update call with DOJ, Grier Law, Katten, and PMG | 1.00 | $850.00 | $850.00 |
| 6/6/2025 | Scott | Avila | Call with R Meyer regarding G Lindberg email | 0.20 | $975.00 | $195.00 |
| 6/6/2025 | Donald | Harer | Correspond with M. Martinez and R. Meyer regarding NHC | 0.10 | $850.00 | $85.00 |
| 6/6/2025 | Donald | Harer | Call with S Avila regarding ULICO | 0.30 | $850.00 | $255.00 |
| 6/6/2025 | Stanley | Ho | Review additions to deck and explore next steps | 0.20 | $575.00 | $115.00 |
| 6/6/2025 | Allen | Soong | Call with D Harer regarding NCIC presentation | 0.50 | $825.00 | $412.50 |
| 6/7/2025 | Donald | Harer | Review of claims deck and analytics | 2.20 | $850.00 | $1,870.00 |
| 6/9/2025 | Scott | Avila | Send email to J Grier and M Martinez | 0.10 | $975.00 | $97.50 |
| 6/9/2025 | Scott | Avila | Call General Counsel regarding Primary Restitution Asset matters | 0.20 | $975.00 | $195.00 |
| 6/9/2025 | Scott | Avila | Call A Soong and D Harer regarding open issues | 0.50 | $975.00 | $487.50 |
| 6/9/2025 | Donald | Harer | Review of proposed CWG proceed distribution notice to Wake County court. | 0.90 | $850.00 | $765.00 |
| 6/9/2025 | Donald | Harer | Continue review of proposed CWG proceed distribution notice to Wake County court. Call with Katten | 0.40 | $850.00 | $340.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/9/2025 | Donald | Harer | Call with A Soong and S Avila regarding claims analysis | 0.50 | $850.00 | $425.00 |
| 6/9/2025 | Allen | Soong | Call with S Avila and D Harer regarding engagement matters | 0.50 | $825.00 | $412.50 |
| 6/10/2025 | Scott | Avila | Review motion regarding Clanwilliam | 0.50 | $975.00 | $487.50 |
| 6/10/2025 | Scott | Avila | Call with M Martinez. regarding Primary Restitution Asset Board | 0.20 | $975.00 | $195.00 |
| 6/10/2025 | Scott | Avila | Call M Martinez regarding: Primary Restitution Asset | 0.30 | $975.00 | $292.50 |
| 6/10/2025 | Donald | Harer | Review claims analysis. Call with S Avila and S Ho regarding same. | 1.30 | $850.00 | $1,105.00 |
| 6/10/2025 | Donald | Harer | Draft executive summary points to claims analysis | 0.30 | $850.00 | $255.00 |
| 6/10/2025 | Donald | Harer | Continue draft executive summary points to claims analysis | 3.00 | $850.00 | $2,550.00 |
| 6/10/2025 | Allen | Soong | Call with S Ho and D Harer regarding NCIC presentation, claims analysis | 1.30 | $825.00 | $1,072.50 |
| 6/11/2025 | Scott | Avila | Review and respond to emails regarding potential offer for Arcane | 0.70 | $975.00 | $682.50 |
| 6/11/2025 | Donald | Harer | Draft executive summary points to claims analysis | 0.50 | $850.00 | $425.00 |
| 6/12/2025 | Scott | Avila | Weekly call with Katten, DOJ, GWM | 0.80 | $975.00 | $780.00 |
| 6/12/2025 | Scott | Avila | Weekly call with GWM regarding update and depository process | 0.50 | $975.00 | $487.50 |
| 6/12/2025 | Scott | Avila | Call D Harer regarding memo on NCIC | 0.20 | $975.00 | $195.00 |
| 6/12/2025 | Donald | Harer | Call with DOJ regarding project update and next steps | 0.20 | $850.00 | $170.00 |
| 6/12/2025 | Donald | Harer | Call with Grier Law regarding cash management | 0.30 | $850.00 | $255.00 |
| 6/12/2025 | Gary | Lembo | Catch up call with lawyers and advisors | 0.50 | $825.00 | $412.50 |
| 6/13/2025 | Scott | Avila | Call General Counsel Primary Restitution Asset regarding Tax issues | 0.20 | $975.00 | $195.00 |
| 6/16/2025 | Donald | Harer | Drafting executive summary commentary | 0.60 | $850.00 | $510.00 |
| 6/16/2025 | Donald | Harer | Drafting executive summary commentary | 3.80 | $850.00 | $3,230.00 |
| 6/17/2025 | Scott | Avila | Review and respond to emails regarding Primary Restitution Asset update | 0.20 | $975.00 | $195.00 |
| 6/17/2025 | Donald | Harer | Review NCIC claims information. Refinement of observations and presentation | 2.20 | $850.00 | $1,870.00 |
| 6/18/2025 | Donald | Harer | Call with Katten regarding CBLIC income statement activity and restitution. Research same | 0.80 | $850.00 | $680.00 |
| 6/18/2025 | Donald | Harer | Attend to various email correspondence. | 0.20 | $850.00 | $170.00 |
| 6/18/2025 | Allen | Soong | Further comments/revisions to NCIC deck | 0.60 | $825.00 | $495.00 |
| 6/19/2025 | Scott | Avila | Call with Primary Restitution Asset CEO regarding HPS covenants | 0.40 | $975.00 | $390.00 |
| 6/19/2025 | Scott | Avila | Call D Harer regarding Clanwilliam | 0.30 | $975.00 | $292.50 |
| 6/19/2025 | Scott | Avila | Call with DOJ, Katten and GWM regarding weekly update | 0.50 | $975.00 | $487.50 |
| 6/19/2025 | Scott | Avila | Call with GWM regarding update on Paladin's work on NCIC | 0.50 | $975.00 | $487.50 |
| 6/19/2025 | Donald | Harer | Participate in Special Master, DOJ, and Katten update call. Follow-up with S Avila | 1.00 | $850.00 | $850.00 |
| 6/19/2025 | Donald | Harer | Participate in update call with GL and S. Avila | 0.70 | $850.00 | $595.00 |
| 6/19/2025 | Donald | Harer | Draft claims analysis slide addressing NCIC claim payments | 1.10 | $850.00 | $935.00 |
| 6/19/2025 | Allen | Soong | Call with GWM, S Avila, D Harer | 0.30 | $825.00 | $247.50 |
| 6/19/2025 | Allen | Soong | Further comments on draft NCIC presentation | 0.50 | $825.00 | $412.50 |
| 6/20/2025 | Scott | Avila | Review emails regarding CM tax issues | 0.20 | $975.00 | $195.00 |
| 6/20/2025 | Donald | Harer | Review and QC informational deck for G Lindberg and Special Master | 2.50 | $850.00 | $2,125.00 |
| 6/20/2025 | Donald | Harer | Review of Special Master status report | 0.50 | $850.00 | $425.00 |
| 6/21/2025 | Donald | Harer | Continue review of Special Master status report | 1.00 | $850.00 | $850.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professic | last | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/23/2025 | Carla | Cooper | Review time detail reports for fee application | 1.20 | $435.00 | $522.00 |
| 6/23/2025 | Jeff | Nerland | Review of email from S Avila regarding fee app preparation call today, call with S Avila and D Harer to discuss | 0.50 | $695.00 | $347.50 |
| 6/23/2025 | Jeff | Nerland | Prepare for Fee App project including review of Special Master Report, email to C Cooper for time and expense records, develop questions for S Avila regarding billing rate, time, expenses | 1.20 | $695.00 | $834.00 |
| 6/23/2025 | Jeff | Nerland | Work on analysis of Paladin fees for January 25 through June 23 and send summary to S Avila and D Harer | 1.30 | $695.00 | $903.50 |
| 6/23/2025 | Jeff | Nerland | Further review of time records for January 25 to June 23, email to D Harer regarding attention needed to descriptions on various dates | 2.40 | $695.00 | $1,668.00 |
| Total Fees | | | | 1524.10 | | $1,094,108.50 |

Paladin Management Group, LLC
Business Related Expenses
Uniuted States v. Greg Lindberg
From January 25, 2025 through June 23, 2025

| Date | Professional | | Category | Description | Amount |
|---|---|---|---|---|---|
| 1/28/2025 | Amy | Kirschner | Ground Transportation | Meeting with Scott Avila regarding feedback; conference call with DOJ Lindberg case | $23.40 |
| 1/28/2025 | Amy | Kirschner | Ground Transportation | Meeting with Scott Avila regarding feedback; conference call with DOJ, Lindberg case | $27.65 |
| 2/6/2025 | Donald | Harer | Office Supplies | Binder clips, posters and pens | $20.12 |
| 2/11/2025 | Donald | Harer | Miscellaneous | Conference room charge in transit for conference call with Special Master team | $59.00 |
| 2/16/2025 | Donald | Harer | Internet Services | WiFi connection charges in flight 2/11/25 & 2/14/25 | $16.00 |
| 2/16/2025 | Donald | Harer | Other | Conference room charge in transit for conference call with Special Master team | $59.00 |
| 3/10/2025 | Donald | Harer | Dues/Subscriptions | Onehub online services | $575.00 |
| 4/8/2025 | Donald | Harer | Ground Transportation | Taxi to meeting with Katten. S. Avila & D. Harer | $73.81 |
| 5/27/2025 | Donald | Harer | Office Supplies | 5/25/25 - Office supples. Paper and pens. | $100.37 |
| **Total Expenses** | | | | | **$954.35** |