# <u>EXHIBIT A-1</u>

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

April 30, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40203215
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through April 30, 2024 | [redacted] |
| Less 15% Discount on Fees | |
| Sub-Total Fees: | |
| Disbursements and other charges | $113,688.07 |
| **CURRENT INVOICE TOTAL:** | [redacted] |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

**DISBURSEMENTS**
Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 04 Apr 24 | Vendor: LAC Group; Invoice#: LS29910; Background check to locate third-party witnesses | 68.50 |
| 04 Apr 24 | Vendor: LAC Group; Invoice#: LS29910; Background check to locate third-party witnesses | 68.50 |
| 04 Apr 24 | Vendor: LAC Group; Invoice#: LS29910; Background check to locate third-party witnesses | 205.50 |
| 09 Apr 24 | Vendor: Consilio, LLC; Invoice#: INV579315074; Date: 2/29/2024 Professional Services Lindberg SEC Investigation | 112,484.89 |
| 14 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - Flight Date Incurred: 04/14/24 010066196395 | 270.20 |
| 16 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - The Casso, Raleigh, a Tribute Portfolio Date Incurred: 04/16/24 010066196395 | 458.88 |
| 16 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: | 48.27 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| | 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - Uber Date Incurred: 04/16/24 010066196395 | |
| 17 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - Uber Date Incurred: 04/17/24 010066196395 | 32.61 |
| 17 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - lyft Date Incurred: 04/17/24 010066196395 | 9.99 |
| 17 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - lyft Date Incurred: 04/17/24 010066196395 | 8.45 |
| 17 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 010066196395 Date: 4/24/2024 - Lindberg 8 Bruce Cromarties Deposition - uber Date Incurred: 04/17/24 010066196395 | 32.91 |
| | **TOTAL:** | **$113,688.70** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | |
|---|---|
| Out of Town Travel | $591.11 |
| Service Fees | $112,484.89 |
| Legal Research | $342.50 |
| Airfare | $270.20 |
| **TOTAL:** | **$113,688.70** |

**MATTER TOTAL: $566,907.33**

# Katten

Direct Billing Inquiries to:
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

May 23, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40206728
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: WDNC Retrial** (392191.00007)

| | |
|---|---|
| For legal services rendered through May 16, 2024 | $631,578.00 |
| Less 15% Discount on Fees | (94,736.70) |
| Sub-Total Fees: | $536,841.30 |
| Disbursements and other charges | $4,557.00 |
| **CURRENT INVOICE TOTAL:** | **$541,398.30** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 14 Apr 24 | Riley, Rachel Malone | Analyze DOJ exhibits and work on drafting cross outlines [4.4]. | 4.40 |
| 20 Apr 24 | Riley, Rachel Malone | Analyze DOJ filings and discovery [2.7]; strategize with team [redacted] and work on preparing defense exhibits [3.0]. | 5.70 |
| 21 Apr 24 | Riley, Rachel Malone | Attention to draft filings and confer with team on [redacted] [2.9]. | 2.90 |
| 27 Apr 24 | Riley, Rachel Malone | Analyze DOJ discovery for witness prep [2.5]; work on opening materials [2.5]; analyze pretrial filings and work on anticipated evidentiary objections [2.5]. | 7.50 |
| 28 Apr 24 | Riley, Rachel Malone | Received and review new DOJ discovery for trial prep purposes [3.2]; confer with the team [3.0]; update witness materials [3.0]. | 9.20 |
| 01 May 24 | Smith, Robert T. | Review and analyze pre-trial hearing transcript [.8]. | 0.80 |
| 01 May 24 | Brown, Sara K. | Docket deadline to request redaction of transcript of status conference (.1); trial logistics assistance (.2) | 0.30 |
| 01 May 24 | McCarthy, Brandon N. | Attention to issues related to the investigation [1.0]; attention to recent development [1.0]; attention to various action items [.7]; attention to multiple outstanding matters [1.0]; draft correspondence to client [.5]; work [redacted] direct examination [.5]; interview [redacted] with counsel [.5]; edit [redacted] direct examination [.5]; attention to government rebuttal points [1.0]; conference with client [.5]; attention to FBI tapes [.5].; trial prep continued [.5]; work with local counsel on [redacted] [.5]; work on trial exhibits to support cross examination [.5]; work on supporting exhibits [.5]. | 9.70 |
| 01 May 24 | Riley, Rachel Malone | Prep for and have call with defense witness [redacted] [2.2]; analyze government exhibits and update witness notes with corresponding items [4.3]; search for materials to use for impeachment [2.2]; work on graphics for trial [2.1]; strategize internally regarding [redacted] [1.8]. | 12.60 |
| 01 May 24 | Upthegrove, Joshua R. | [Actual 13.5 reduced to 8.5] Attention to trial logistics, shipping, and hard copy binder creation of attorney binders and begin creation of witness binders hard copies [4.5]; meet with B. McCarthy [redacted] [3.0]; furnish trial exhibits on all parties [.5]; correspondence with Katten CLT and Court Clerk re Monday set up [.5]; review in database [.5]; read status conference transcript [.5]; download and review the DOJ exhibits, create Internal Version of DOJ exhibit list and begin placing all notes, objections, participants, and admission status on same [4.0] | 8.50 |
| 02 May 24 | Smith, Robert T. | Make proposed revisions to the government's proposed jury instructions [2.2]; draft memorandum of law in response to the government's proposed jury instructions [2.9]; draft proposed verdict form [1.1]. | 6.20 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 May 24 | McCarthy, Brandon N. | [redacted] with local counsel [1.0]; [redacted] with client [1.0]; work R. Perkins cross [1.0]; review multiple documents and exhibits and correspondence [1.0]; work on [redacted] cross [1.0]; draft multiple correspondence on Carl [1.0]; trial preparation continued [1.9]; work on trial exhibits to support cross examination [1.0]. | 8.90 |
| 02 May 24 | Riley, Rachel Malone | Prep for trial [2.9]; review DOJ correspondence on stipulations, analyze emails in discovery for impeachment items, call with potential witness, strategy call with co-counsel, and client call, update witness materials [9.0]. | 11.90 |
| 02 May 24 | Upthegrove, Joshua R. | [Actual 11.0 reduced to 6.0] Finish witness hard copy binders for now, and create hard copy binders of DOJ exhibits, update Lindberg hard copy exhibit binder [2.5]; finish internal DOJ exhibit list [2.5]; meeting with client [0.0]; follow up with DOJ re missing exhibits and exhibit status for stickers [.5]; review perkins outline from B. McCarthy [.5]. | 6.00 |
| 02 May 24 | McKeag, Kelsey R. | Revise note and recirculate [.2]. | 0.20 |
| 03 May 24 | Smith, Robert T. | Review revisions to response to government's proposed jury instructions [.9]; review transcripts from last trial in preparation for wire and grant witnesses [1.6]; review and analyze discovery [2.1]. | 4.60 |
| 03 May 24 | Riley, Rachel Malone | Analyze DOJ filings [2.8]; work on witness materials for trial [1.0]; review and analyze recording transcripts [3.0]; work on anticipated objections to defense evidence and on objections to government evidence [3.0]; strategize internally re witnesses [3.0]. | 12.80 |
| 03 May 24 | Upthegrove, Joshua R. | Attention to trial exhibits, updating recording index, and creating demonstratives [2.0]; preparation for travel [2.0]; download, organize and circulate J. Gray exhibits [.5]; correspondence with DOJ re missing exhibit [.5]; review [redacted] outline, and begin working on exhibits related to that, as well as correspondence with [redacted]'s counsel [1.0]; PC and text messages with Congressman Mark Walker [.5]. | 6.50 |
| 03 May 24 | Jordan Ally G | Draft summaries of arguments in support of motions in limine [3.7]. | 3.70 |
| 04 May 24 | Smith, Robert T. | Review and analyze discovery [1.0]. | 1.00 |
| 04 May 24 | McCarthy, Brandon N. | Work on multiple direct examinations [1.0]; continue review of discovery and exhibits [1.0]; attention to Scherger impeachment [1.0]; attention to witness list [.9]; strategy meeting regarding [redacted] [.5]; telephone conference on same [.5]; trial prep continued [1.0]. | 5.90 |
| 04 May 24 | Riley, Rachel Malone | Receive and review more DOJ discovery [1.0]; analyze latest 302s against prior statements and testimony [1.7]; update witness materials [1.0]; calls with team regarding [redacted] [1.0]; work on exhibit list and | 6.70 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | requested stipulations by DOJ [2.0]. | |
| 04 May 24 | Upthegrove, Joshua R. | [Actual 14.5 reduced to 10.0] Set up war room in CLT office [1.5]; set up personal station in hotel [1.0]; begin work on Causey cross edits [1.0]; work on amended exhibits [1.0]; database research for [redacted] and [redacted] items for R. Riley and B. McCarthy [2.0]; pull down DOJ recent production number 20 and work to get it uploaded [1.0]; work on day one logistics and supplies to take over on Monday [2.5] | 10.00 |
| 05 May 24 | Smith, Robert T. | Review discovery in preparation for cross-examination [1.6]. | 1.60 |
| 05 May 24 | Brown, Sara K. | Mark exhibit list for DOJ non-objectious [.3]; trial logistics assistance [.2]. | 0.50 |
| 05 May 24 | McCarthy, Brandon N. | [Actual 14.9 reduced to 11.9] Review and analyze key documents and prepare for trial preparation [14.9]. | 11.90 |
| 05 May 24 | Riley, Rachel Malone | Work on trial prep [2.0]; analyze DOJ exhibits [2.0]; revise exhibit list [2.0]; continue review of new discovery and confer with team [4.4]. | 10.40 |
| 05 May 24 | Upthegrove, Joshua R. | [Actual 15.5 reduced to 10.5] Attention to witness binders, witness files, and witness outlines [4.5]; attention to DOJ exhibits, adding stamped versions to OnCue, creating binders, and updating internal list with stipulation notes [3.5]; attention to GEL exhibits and amendments [2.5]; database research for B. McCarthy [redacted] and R. Riley [redacted] [2.5]. | 10.50 |
| 06 May 24 | Smith, Robert T. | Trial prep, including preparation for arguing motions in limine, reviewing government exhibits and discovery related to wire and grant witnesses, and preparing cross-outlines [9.2]. | 9.20 |
| 06 May 24 | Brown, Sara K. | Review DOJ and Lindberg exhibit list and note overlaps [1.0]; trial logistics [.8]. | 1.80 |
| 06 May 24 | McCarthy, Brandon N. | [Actual 13.4 reduced to 11.4] Trial preparation [13.4]. | 11.40 |
| 06 May 24 | Riley, Rachel Malone | Group strategy meeting on [redacted], receive and review more witness discovery [10.0]; confer with co-counsel and [redacted] [4.5]. | 14.50 |
| 06 May 24 | Upthegrove, Joshua R. | [Actual 13.5 reduced to 10.5] Discuss [redacted] with team internally [1.5]; meeting at J. Wyatt's office re [redacted] [1.5]; set up in court [4.5]; attention to amended exhibits and exhibit stipulations [3.0]; work on updating internal lists for attorney binders [1.5]; attention to witness binders [1.5]. | 10.50 |
| 07 May 24 | Smith, Robert T. | Prepare for first day of trial, including arguing motions in limine; participate at first day of trial [2.7]; meet with client after trial [1.0]; prepare outlines for grant and wire witnesses [1.0]; review 302s and other discovery for grant and wire witnesses[1.0]; review marked exhibits for grant and wire exhibits [1.0]; review transcripts for last trial for grant and wire | 11.70 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | witnesses [1.0]; begin preparing outline for expert's direct examination [4.0]. | |
| 07 May 24 | Brown, Sara K. | Docket and circulate filings (updated exhibit list, stipulations) [.2]. | 0.20 |
| 07 May 24 | McCarthy, Brandon N. | [Actual 14.1 reduced to 12.1] Pre-trial preparation, trial day [6.0]; post trial preparation for the next day [6.1]. | 12.10 |
| 07 May 24 | Riley, Rachel Malone | Prep for trial [4.2]; work on exhibit stipulations [2.0]; voir dire jury selection [3.0]; strategize with group regarding [redacted] [2.0]; correspondence with witness counsel [1.0]. | 14.20 |
| 07 May 24 | Caputo, Grace A. | Research and analyze backgrounds of potential jurors and correspond with R. Riley and J. Upthegrove regarding [redacted] [2.7]. | 2.70 |
| 07 May 24 | Upthegrove, Joshua R. | [Actual 14.5 reduced to 11.0] Federal Trial [6.5]; work in war room after with team on outlines, exhibits, and other witness items [5.5]; attention to stipulations and exhibit list review and filing of exhibit stipulations [2.5]. | 11.00 |
| 07 May 24 | Jordan Ally G | Research cases discussing court invading the providence of the jury by directing the sequence in which to consider elements [3.8]. | 3.80 |
| 07 May 24 | Dean, Ryan C. | Review, analyze, and prepare summary of potential juror backgrounds to assist with voir dire and jury selection [4.1]. | 4.10 |
| 08 May 24 | Smith, Robert T. | Prepare for second day of trial [6.2]; attend second day of trial [5.0]; prepare for cross examinations of grant and wire witnesses [2.0]. | 13.20 |
| 08 May 24 | McCarthy, Brandon N. | Attend trial [8.1]; post and pre trial prep [6.0]. | 14.10 |
| 08 May 24 | Riley, Rachel Malone | Trial and witness preparation [13.5]. | 13.50 |
| 08 May 24 | Upthegrove, Joshua R. | [Actual 15.5 reduced to 11.0] Attention Trial [10.5]; Attention to witness outlines and presentations [3.5]; additional exhibit preparation and service [1.5]. | 11.00 |
| 08 May 24 | Jordan Ally G | Research issue of whether expert witness may reference report while testifying [.60]; further research cases discussing the court invading the province of the jury [1.20]. | 1.80 |
| 09 May 24 | Smith, Robert T. | Prepare for third day of trial [6.0]; attend third day of trial [1.8]; prepare for cross-examination of grant and wire witnesses [1.0]; prepare for direct examination of expert witness [3.0]. | 11.80 |
| 09 May 24 | McCarthy, Brandon N. | [Actual 14.7 reduce to 12.7] Pre-trial preparation, trial day; post trial preparation for the next day [14.7]. | 12.70 |
| 09 May 24 | Upthegrove, Joshua R. | [Actual 15.5 reduced to 10.5] Prepare for and attend trial [11.0]; prep witnesses outlines [2.5]; attention to presentations in OnCue [1.5]; attention to additional exhibits [.5]. | 10.50 |
| 09 May 24 | Jordan Ally G | Research cases overturned based on the lower court invading the province of the jury [1.4]. | 1.40 |
| 10 May 24 | Smith, Robert T. | Prepare for cross-examinations of wire and grant witnesses [2.3]; research and draft piece to potentially | 12.50 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | file with court on official act instruction [3.4]; attend trial [5.0]; review bribery cases involving campaign contributions [.8]. | |
| 10 May 24 | McCarthy, Brandon N. | [Actual 13.3 reduced to 10.3] Pre-trial preparation, trial day [8.3]; post trial preparation for the next day [5.0]. | 10.30 |
| 10 May 24 | Upthegrove, Joshua R. | Federal Trial [9]; attention to admitted exhibits [2.0]. | 11.00 |
| 10 May 24 | Jordan Ally G | Research case law discussing relevance of state statutes as evidence in a federal case [3.6]. | 3.60 |
| 11 May 24 | McCarthy, Brandon N. | Follow up with [redacted] [3.0]; attention to outline [1.0]; trial preparations [3.3]. | 7.30 |
| 11 May 24 | Riley, Rachel Malone | Prep for cross examinations of S. Wicker [2.0]; review trial transcripts [1.0]. | 3.00 |
| 11 May 24 | Upthegrove, Joshua R. | Attention to admitted exhibits, exporting clips, and reviewing designation reports for which clips to include in the admitted exhibits for the clerk [2.5]; research in trial transcripts for closing [1.5]. | 4.00 |
| 12 May 24 | Smith, Robert T. | Review cases in preparation for charge conference [2.4]; review courts' proposed jury instructions [2.0]; make revisions to the same [2.0]; draft memorandum of law in support of proposed revisions [2.0]; edit the same [2.0]. | 10.40 |
| 12 May 24 | McCarthy, Brandon N. | Trial and charge conference preparation [11.3]. | 11.30 |
| 12 May 24 | Riley, Rachel Malone | Prep for cross examination defense witnesses [4.9]; conference with team [4.0]. | 8.90 |
| 12 May 24 | Upthegrove, Joshua R. | [Actual 10.0 reduced to 7.0] Attention to closing prep, final witness coordination and witness outlines, and attention to admitted exhibits [10.0]. | 7.00 |
| 12 May 24 | Jordan Ally G | Research cases in which state statute was used as evidence in a federal case [4.0]; research cases reversed based on the court invading the province of the jury [2.6]. | 6.60 |
| 13 May 24 | Smith, Robert T. | Review and revise memorandum in support of revisions to courts' proposed jury instructions [2.8]; review courts' proposed jury instructions [1.0]; participate at charge conference [1.0]; meet after charge conference to discuss defense strategy [1.0]; draft letter on admissibility of state statutes [1.0]; review courts' final jury instructions [1.0]; outline arguments for motion for judgment of acquittal [3.0]. | 10.80 |
| 13 May 24 | McCarthy, Brandon N. | [Actual 12.4 reduced to 10.4] Pre-trial preparation, motion hearings/jury charge status conference [6.4] ; post trial preparation for the next day [6.0]. | 10.40 |
| 13 May 24 | Riley, Rachel Malone | Charge conference in court [6.0]; analyze courts' proposed instructions [1.3]; group meeting regarding [redacted] [2.0]; call with potential [redacted] [1.0]; attention to prep for govt closing [2.0]. | 12.30 |
| 13 May 24 | Upthegrove, Joshua R. | [Actual 16.0 reduced to 13.0] Federal Trial 7am to 12pm [5]; attention to James Wyatt closing [4.5]; research re [redacted] [1.5]; witness coordination [1.0]; attention to BNM closing [4.0]. | 13.00 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 13 May 24 | Jordan Ally G | Research status of equipoise doctrine in the Fourth Circuit [1.7]; continue research of federal cases wherein state statutes were admitted as relevant evidence [1.2]. | 2.90 |
| 14 May 24 | Smith, Robert T. | Prepare for motion for judgment of acquittal [3.0]; participate at sixth day of trial [1.3]; propose redactions to indictment [1.0]; assist B. McCarthy in preparing for [redacted] [4.0]. | 9.30 |
| 14 May 24 | McCarthy, Brandon N. | [Actual 14.3 reduced to 12.2] Pre-trial preparation, trial day [7.0]; post trial preparation for the next day [7.3]. | 12.20 |
| 14 May 24 | Riley, Rachel Malone | Trial and prep for closing arguments [7.0]; work on [redacted] with team [6.9]. | 13.90 |
| 14 May 24 | Upthegrove, Joshua R. | [Actual15.0 reduced to 13.0] Federal Trial [5]; [redacted] [1.0]; attention to BNM closing [9.0]. | 13.00 |
| 15 May 24 | Smith, Robert T. | Prepare for trial [2.0]; attend trial [2.3]; meet with client after trial; return for verdict [2.0]; meet with client after verdict [2.0]. | 8.30 |
| 15 May 24 | McCarthy, Brandon N. | [Actual 11.3 reduced to 5.3] Pre-trial preparation, trial day [5.0]; post trial preparation for the next day [6.3]. | 5.30 |
| 15 May 24 | Riley, Rachel Malone | Prepare for closing trial and confer on [redacted] [9.0]. | 9.00 |
| 15 May 24 | Upthegrove, Joshua R. | [Actual 13.0 reduced to 9.5] Federal trial, presentation of evidence and work on final closing decks for James Wyatt, B. McCarthy, and Gray's counsel [8.5]; meeting post verdict [1.0]. | 9.50 |
| 16 May 24 | Smith, Robert T. | Analyze appellate arguments [.7]. | 0.70 |
| 16 May 24 | McCarthy, Brandon N. | Post trial work [1.0]; attn to appellate issues [.7]; brief conf with client [.5]; conf with local counsel [.5]; attn to forfeiture [1.0]. | 3.70 |
| | | **TOTALS:** | **608.30** |

**TOTAL: 608.30** **$536,841.30**

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
|---|---|---|
| 02 May 24 | Vendor: McCarthy, Brandon N. Invoice#: 6648055906142947 Date: 5/6/2024 - Yow & Johnson Private Investigator - Yow & Johnson Private Investigator Subpoena service Date Incurred: 05/02/24 010066480559 | 957.30 |
| 04 May 24 | Vendor: Riley, Rachel Invoice#: 6657577322161111 Date: 5/22/2024 - Uber Airport - Working Lunch Date Incurred: 05/04/24 010066575773 | 34.12 |
| 04 May 24 | Vendor: Riley, Rachel Invoice#: 6657577322161111 Date: 5/22/2024 - Uber Airport - Ride to DFW Uber Date Incurred: 05/04/24 010066575773 | 103.59 |
| 05 May 24 | Vendor: Riley, Rachel Invoice#: 6657577322161111 Date: 5/22/2024 - Uber Airport - Travel Wifi Date Incurred: 05/05/24 010066575773 | 19.00 |
| 05 May 24 | Vendor: Riley, Rachel Invoice#: 6657577322161111 Date: 5/22/2024 - Uber Airport - Uber-Drive from airport to hotel Date Incurred: 05/05/24 010066575773 | 51.66 |
| 06 May 24 | Vendor: Federal Express (all US offices) Invoice#: 845911401 Date: 4/4/2024 - - Trking# 272512068075, on 3/25/2024 to: Cheryl Nuccio | 18.98 |
| 07 May 24 | Vendor: Rebecca Sue Maxcy: Invoice#: 20240027; Date: 5/7/2024 - Rough draft daily transcripts of jury trial proceedings held on May 7-10 and 13-15, 2024 | 3,240.40 |
| 08 May 24 | Vendor: McCarthy, Brandon N. Invoice#: 6659752222161111 Date: 5/22/2024 - Working Trial Items - Easel Pads Date Incurred: 05/08/24 010066597522 | 131.95 |
| | **TOTAL:** | **$4,557.00** |

# Katten

Direct Billing Inquiries to:
**Deanna Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

June 17, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40210202
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through May 31, 2024 | [redacted] |
| Less 15% Discount on Fees | |
| Sub-Total Fees: | |
| Disbursements and other charges | $29,243.09 |

**CURRENT INVOICE TOTAL:** [redacted]

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the *Illinois Uniform Partnership Act (1997).*
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 28 Mar 24 | Vendor: Bell, Davis & Pitt, P.A.; Invoice#: 307650; Date: 3/28/2024 - U.S. v. Standard Advisory Services Limited (SASL) et al. - For Professional Services Rendered Through March 28, 2024 | 10,825.00 |
| 01 Apr 24 | Vendor: EcoScribe, LLC; Invoice#: 67971; Date: 4/1/2024 - SEC vs Lindberg et al<br><br>Rush Service of Subpoena - George Luecke | 185.00 |
| 10 Apr 24 | Vendor: Legal Wheels Errand Services, LLC; Invoice#: 12917; Date: 4/10/2024 - Subpoena served to the NC Dept. of Insurance in Raleigh, NC per Sara Brown | 95.90 |
| 18 Apr 24 | Vendor: Gross, Shannon C. Invoice#: 6640697408171706 Date: 5/8/2024 - 4/16/23 Raleigh re Lindberg - Travel to Raleigh to attend deposition of B. Cromartie Date Incurred: 04/18/24 010066406974 | 756.52 |
| 18 Apr 24 | Vendor: Bell, Davis & Pitt, P.A.; Invoice#: 308256; Date: 4/18/2024 - U.S. v. Standard Advisory Services Limited (SASL) et al. - For Professional Services Rendered Through April 17, 2024 | 6,750.00 |
| 19 Apr 24 | Nova Office Strategies; Invoice#: 4166938; Date: 4/19/2024 - Services Rendered. | 1,380.82 |
| 21 Apr 24 | Vendor: American Express (BTA); Invoice#: WE042124; Date: 4/21/2024 - BTA Travel Invoice for Period: 04/15/2024 to 04/21/2024 - Air - S. Gross 4/16/2024 ORD/RDU/ORD 22615 | 721.70 |
| 25 Apr 24 | Mainstay Legal; Invoice#: 24-04-158; Date: 4/25/2024 - For services rendered. | 2,130.80 |
| 26 Apr 24 | Vendor: Caputo, Grace Alexis Invoice#: 6634166401174702 Date: 5/1/2024 - Wheelchair order - Wheel Chair depo order Date Incurred: 04/26/24 010066341664 | 70.00 |
| 02 May 24 | Vendor: Bell, Davis & Pitt, P.A.; Invoice#: 308481; Date: 5/2/2024 - U.S. v. Standard Advisory Services Limited (SASL) et al. - For Professional Services Rendered Through April 30, 2024 | 1,250.00 |
| 13 May 24 | Vendor: Caputo, Grace Alexis Invoice#: 6673751422161111 Date: 5/22/2024 - Crawford Deposition - Lowes Hotel Crawford Deposition Date Incurred: 05/13/24 010066737514 | 304.26 |
| 14 May 24 | Vendor: Meyer, Ryan Invoice#: 6670889917162237 Date: 5/17/2024 - Deposition Expenses-Atlanta - Wheelchair Date Incurred: 05/14/24 010066708899 | 72.00 |
| 14 May 24 | Vendor: Nova Office Strategies; Invoice#: 4167422; Date: 5/14/2024 - Outside Printing - Prepare deposition exhibits. | 218.04 |
| 16 May 24 | Vendor: Meyer, Ryan Invoice#: 6677849628171217 Date: 5/28/2024 - Wheelchair fee Deposition Expense-Atlanta - Additional Wheelchair rental fee re Deposition Expenses-Atlanta Date Incurred: 05/16/24 010066778496 | 10.00 |
| 20 May 24 | Vendor: Meyer, Ryan Invoice#: 6700653007164917 Date: 6/7/2024 - Lindberg 8 - Herwig Deposition Expenses - Hotel Herwig Deposition Expenses Date Incurred: 05/20/24 010067006530 | 416.94 |
| 20 May 24 | Vendor: Meyer, Ryan Invoice#: 6700653007164917 Date: 6/7/2024 - Lindberg 8 - Herwig Deposition Expenses - Flight DFW CLT RT Herwig Deposition Expenses Date Incurred: 05/20/24 010067006530 | 586.45 |
| 21 May 24 | Vendor: Meyer, Ryan Invoice#: 6700653007164917 Date: 6/7/2024 - Lindberg 8 - Herwig Deposition Expenses - Hotel Herwig Deposition | 416.94 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| | Expenses Date Incurred: 05/21/24 010067006530 | |
| 21 May 24 | Vendor: Nova Office Strategies; Invoice#: 4167637; Date: 5/21/2024 - Outside Printing and Assembly Services | 171.31 |
| 28 May 24 | Vendor: Federal Express (all US offices) Invoice#: 847568044 Date: 4/22/2024 - - Trking# 273552627016, on 4/17/2024 to: Willis Towers Watson US LLC | 24.86 |
| 31 May 24 | Vendor: Veritext Legal Solutions; Invoice#: 7458769; Date: 5/31/2024 - US Securities And Exchange Commission v. Lindberg, Greg Witness: Thomas Crawford with associated fees | 2,856.55 |
| | **TOTAL:** | **$29,243.09** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | |
|---|---|
| Out of Town Travel | $1,894.66 |
| Courier | $24.86 |
| Printing/Outside Duplicating | $1,770.17 |
| Service Fees | $23,908.25 |
| Airfare | $721.70 |
| Airfare | $586.45 |
| Subpoena Fees | $185.00 |
| Meyer, Ryan | $82.00 |
| Caputo, Grace Alexis | $70.00 |
| **TOTAL:** | **$29,243.09** |

# Katten

Direct Billing Inquiries to
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

June 27, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40211762
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: WDNC Retrial** (392191.00007)

| | |
|---|---|
| For legal services rendered through May 31, 2024 | $128,667.00 |
| Less 15% Discount on Fees | (19,300.05) |
| Sub-Total Fees: | $109,366.95 |
| Disbursements and other charges | $6,021.00 |
| **CURRENT INVOICE TOTAL:** | **$115,387.95** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 08 Apr 24 | Riley, Rachel | Internal conference on DOJ proposed exhibits [2.0]; review proposed exhibits and determine objections or admissions for each and categorize to relevant witnesses [3.0]; update cross exam notes accordingly [1.0]; correspondence with local counsel team and analyze trial filings [3.0]. | 9.10 |
| 17 Apr 24 | Riley, Rachel | Trial preparation continued prepare witness materials [6.5]. | 6.50 |
| 07 May 24 | Yogeshwarun, Nikita | Research, analyze, and create profile charts for voir dire [4.5]; create trial spreadsheet for final jury list [0.8]. | 5.30 |
| 09 May 24 | Yogeshwarun, Nikita | Confer with R. Riley and J. Upthegrove regarding [redacted] [.7]; research and analyze specific jurors and monitor social medias for updates [1.4]. | 2.10 |
| 10 May 24 | Yogeshwarun, Nikita | Confer with research attorneys and R. Riley regarding [redacted] [.3]; research and analyze final jury and update chart [2.0]. | 2.30 |
| 17 May 24 | Smith, Robert T. | Outline and begin drafting post trial motion for judgment of acquittal of for a new trial [5.8]. | 5.80 |
| 17 May 24 | McCarthy, Brandon N. | (Actual 7.2 reduce to 5.00) Return to DFW [2.0]; work on plane [1.0]; attn to forfeiture [1.2]; attn to post trial strategy [1.0]; attn to latest updates in SEC and financial fraud case [1.0]; review and draft correspondence on same [1.0]. | 5.00 |
| 17 May 24 | Riley, Rachel | Review materials on potential plea and confer internally regarding [redacted] [2.0]; attention to status of other pending cases [1.3]. | 3.30 |
| 17 May 24 | Upthegrove, Joshua R. | (Actual 10.0 reduced to 8.0) Travel home [4.5]; attention to trial expense reporting, and trial clean up [5.5]. | 8.00 |
| 19 May 24 | Smith, Robert T. | Draft motion for judgment of acquittal on sufficiency argument [1.8]. | 1.80 |
| 20 May 24 | Smith, Robert T. | Continue to draft post-trial motion [2.1]; review case law on constructive amendment [2.0]; read trial transcripts [1.0]. | 5.10 |
| 20 May 24 | McCarthy, Brandon N. | Work on post trial strategy [1.0]; brief conf with DOJ [.2]; conf with local counsel on [redacted] [.5]; conf with client [.2]; attn to sentencing impact research of separate case sentenced at same time concurrently; attn to loss amount [1.5]. | 3.40 |
| 20 May 24 | Riley, Rachel | Confer re [redacted] [2.5]. | 2.50 |
| 20 May 24 | Upthegrove, Joshua R. | Trial clean up logistics [4.5]; correspondence with court reporter re certified record [.5]. | 2.00 |
| 21 May 24 | Smith, Robert T. | Review record [2.0]; continue drafting post-trial motion [2.6]. | 4.60 |
| 21 May 24 | McCarthy, Brandon N. | Attn to sentencing research [1.0]; attn to inquiry from insurance counsel (CBL) [1.0]; strategy conf on [redacted] | 2.80 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.8]. | |
| 21 May 24 | Upthegrove, Joshua R. | Attention to trial clean up logistics [3.5]; attention to PSI items and research of same [1.5]; attention to final invoicing and expenses [1.5]. | 3.00 |
| 22 May 24 | Smith, Robert T. | Review record and cases associated with post-trial motion [4.8]; draft post-trial motion [3.0]. | 7.80 |
| 22 May 24 | Riley, Rachel | Correspondence with BOP consultant J. Sickler and research [redacted] [2.2]; analyze WDNC psr documents [2.0]. | 4.20 |
| 22 May 24 | Upthegrove, Joshua R. | Attention to trial logistics clean up [3.5]; attention to final expenses and submission of same [1.0]; work on [redacted] for R. Smith [1.0]. | 1.00 |
| 23 May 24 | Smith, Robert T. | Review record and cases related to post-trial motion [4.0]; conduct legal research; draft post-trial motion [4.8]. | 8.80 |
| 23 May 24 | McCarthy, Brandon N. | Attn to request of probation officer in conjunction with PSR [.3]; attn to RDAP inquiry and follow up with client on same [.3]; call from J. Sickler on [redacted] [.1]; draft correspondence on [redacted] [.2]. | 0.90 |
| 23 May 24 | Riley, Rachel | Analyze draft post trial motion and conduct research into the same [2.2]; internal conferences on [redacted] [2.2]. | 4.40 |
| 23 May 24 | Upthegrove, Joshua R. | Work on [redacted] for R. Smith, citations and updates [4.5]; attention to trial clean up [4.0]. | 3.50 |
| 23 May 24 | Jordan, Ally | Research cases concerning balancing evidence under Rule 403 [.6]. | 0.60 |
| 24 May 24 | Smith, Robert T. | Complete drafting post-trial motion [1.3]; review and make revisions to post-trial motion [1.0]; review results of cite check to post-trial motion [1.0]; [redacted] to defense team and to client [1.0]. | 4.30 |
| 24 May 24 | Jordan, Ally | Research caselaw discussing attorney client privilege applying to client documents [.9]; revise Post Trial Motion [2.8]. | 3.70 |
| 26 May 24 | Smith, Robert T. | Review [redacted] by client [.4]. | 0.40 |
| 27 May 24 | Smith, Robert T. | Review and make revisions to post-trial motion [1.3]. | 1.30 |
| 28 May 24 | Smith, Robert T. | Make additional revisions to post-trial motion [.3]. | 0.30 |
| 28 May 24 | Upthegrove, Joshua R. | (Actual 8.0 reduced to 6.0) Attention to post trial motion edits and cite check [5.5]; research on DOJ exhibits 99 and 100 [2.5]. | 6.00 |
| 28 May 24 | Jordan, Ally | Draft cover motion for retrial [.6]; review and revise motion for retrial [3.0]. | 3.60 |
| 29 May 24 | Smith, Robert T. | Finalize post-trial memorandum of law [.5]; review and revise post-trial motion [.5]; authorize filing of the same by local counsel [.3]. | 1.30 |
| 30 May 24 | Upthegrove, Joshua R. | Trial clean up [3.0]; correspondence re motion for new trial [.2]; clean up of pleadings files locally [.8]. | 0.50 |
| 31 May 24 | Riley, Rachel | Call with probation officer regarding PSR [1.1]; review client updates and tax return [1.0]. | 2.10 |
| | | **TOTALS:** | **127.30** |

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
|---|---|---|
| 09 Apr 24 | Vendor: Wyatt & Blake, LLP: Invoice#: 040924; Date: 4/9/2024 - Service of Witness Subpoena to Wayne Goodwin | 258.77 |
| 04 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - Travel for Trial From:: 622 Knollwood Drive, Rockwall, TX, USA To:: DFW airport (DFW), Aviation Drive, Dallas, TX, USA To:: 622 Knollwood Drive, Rockwall, TX, USA Date Incurred: 05/04/24 010066861201 | 62.07 |
| 06 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from home to DCA airport. Date Incurred: 05/06/24 010067346230 | 53.08 |
| 06 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from Charlotte, NC airport to hotel. Date Incurred: 05/06/24 010067346230 | 27.96 |
| 10 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from hotel to Charlotte, NC airport. Date Incurred: 05/10/24 010067346230 | 28.66 |
| 10 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from DCA airport to home. Date Incurred: 05/10/24 010067346230 | 66.28 |
| 11 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial Date Incurred: 05/11/24 010066861201 | 11.54 |
| 12 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial Date Incurred: 05/12/24 010066861201 | 35.98 |
| 12 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial didn't get receipt text even though plugged in, had amex provide me the transaction receipt, charge accrued on 5.12.24, posted on 5.17.24. $17.32 x 2 Date Incurred: 05/12/24 010066861201 | 34.64 |
| 13 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from Charlotte, NC airport to hotel. Date Incurred: 05/13/24 010067346230 | 30.34 |
| 14 May 24 | Vendor: McCarthy, Brandon N. Invoice#: 6671961528171217 Date: 5/28/2024 - Uber trial NC - Uber Date Incurred: 05/14/24 010066719615 | 52.22 |
| 14 May 24 | Vendor: McCarthy, Brandon N. Invoice#: 6671245028171217 Date: 5/28/2024 - Uber trial travel - Uber Date Incurred: 05/14/24 010066712450 | 36.83 |

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
|---|---|---|
| 15 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Checked Bag Fee. Date Incurred: 05/15/24 010067346230 | 35.00 |
| 15 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial Date Incurred: 05/15/24 010066861201 | 33.48 |
| 15 May 24 | Vendor: Blue Moon Delivery, Inc.; Invoice#: 32137; Date: 5/15/2024 - Delivery Services | 119.84 |
| 16 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - Travel for Trial Date Incurred: 05/16/24 010066861201 | 39.00 |
| 16 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - Travel for Trial Date Incurred: 05/16/24 010066861201 | 25.00 |
| 16 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial Date Incurred: 05/16/24 010066861201 | 12.81 |
| 16 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial Date Incurred: 05/16/24 010066861201 | 24.82 |
| 16 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - travel for trial Date Incurred: 05/16/24 010066861201 | 5.82 |
| 16 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from hotel to Charlotte, NC airport. Date Incurred: 05/16/24 010067346230 | 21.04 |
| 16 May 24 | Vendor: Smith, Robert T. Invoice#: 6734623014160424 Date: 6/14/2024 - ExpRpt: RTS - re: Lindberg Trial [May 6-16] - Attend Lindberg trial. Lyft/taxi fare from DCA airport to home. Date Incurred: 05/16/24 010067346230 | 64.99 |
| 17 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - Travel for Trial Date Incurred: 05/17/24 010066861201 | 65.35 |
| 17 May 24 | Vendor: Upthegrove, Joshua Invoice#: 6686120105160252 Date: 6/5/2024 - Trial Expenses - Travel for Trial Flight Date Incurred: 05/17/24 010066861201 | 522.48 |
| 22 May 24 | Rebecca Sue Maxcy; Invoice#: 20240032; Date: 5/22/2024 - Transcripts of jury trial proceedings held on May 7, 10, 1`3-15, 2024. | 4,112.00 |
| 29 May 24 | Vendor: Riley, Rachel Invoice#: 6702785730161427 Date: 5/30/2024 | 241.00 |



**TOTAL: $6,021.00**

Katten

Direct Billing Inquiries to.
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

July 18, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40216448
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through June 30, 2024 | [redacted] |
| Less 15% Discount on Fees | |
| Sub-Total Fees: | |
| Disbursements and other charges | $162,764.60 |

**CURRENT INVOICE TOTAL:** [redacted]

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 31 Mar 24 | Vendor: Consilio, LLC; Invoice#: INV579327587; Date: 3/31/2024 - Multiple entities | 132,122.00 |
| 04 Apr 24 | Vendor: EcoScribe, LLC; Invoice#: 67985; Date: 4/4/2024 - Rush Service of Subpoena - Thomas Crawford | 370.00 |
| 15 Apr 24 | Vendor: First Legal Network, LLC; Invoice#: 10772942; Date: 4/15/2024 - Order No. 5690532 4/12/24 - OCSC - Complex Litigation | 84.90 |
| 15 Apr 24 | Vendor: First Legal Network, LLC; Invoice#: 10772942; Date: 4/15/2024 - Order No. 5691166 4/12/24 - OCSC - Complex Litigation | 226.80 |
| 26 Apr 24 | Gradillas Court Reporters; Invoice#: 58867; Date: 4/26/2024 - Transcript of Bruce Cromartie taken on 4/17/2024. | 2,697.90 |
| 27 Apr 24 | Special Delivery Service, Inc.; Invoice#: 717707; Date: 4/27/2024 - Messenger Services Rendered - from: Storage Facility Lakemont, GA 30506 to: Nearest FedEx Lakemont, GA 30506 completed 4/22/2024. | 935.84 |
| 07 May 24 | Segedy Consulting & Investigations, LLC; Invoice#: 1718; Date: 5/7/2024 - For services rendered. | 961.96 |
| 12 May 24 | Vendor: American Express (BTA); Invoice#: WE051224; Date: 5/12/2024 - BTA Travel Invoice for Period: 05/06/2024 to 05/12/2024 - Air - S. Gross 5/13/2024 ORD/ATL/ORD 22990 | 644.77 |
| 19 May 24 | Vendor: American Express (BTA); Invoice#: WE051924; Date: 5/19/2024 - BTA Travel Invoice for Period: 05/13/2024 to 05/19/2024 - Air - S. Gross 5/20/2024 ORD/CLT/ORD 23075 | 510.76 |
| 05 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 851350969 Date: 5/28/2024 - Trking# 274666498442, on 5/14/2024 to: Grace Caputo | 71.11 |
| 05 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 850597671 Date: 5/21/2024 - Trking# 274583217502, on 5/13/2024 to: Tiffany Noullet | 209.75 |
| 05 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 851350969 Date: 5/28/2024 - Trking# 274667254444, on 5/14/2024 to: Grace Caputo | 72.69 |
| 05 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 851350969 Date: 5/28/2024 - Trking# 274666498773, on 5/14/2024 to: Grace Caputo | 96.97 |
| 05 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7466122; Date: 6/5/2024 - United States Securities And Exchange Commission v. Lindberg Fees associated with Witness: Christopher Erich Herwig | 2,669.30 |
| 06 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6752810825160216 Date: 6/25/2024 - Brown Deposition Expenses Lindberg - Hotel -The Casso, Raleigh, Tribute Portfolio 603 West Morgan St. Raleigh, NC 27603 Date Incurred: 06/06/24 010067528108 | 347.42 |
| 06 Jun 24 | Vendor: Dean, Ryan Invoice#: 6729817314160424 Date: 6/14/2024 - Raleigh Trip 6/6 - 6/7 - The Casso, Raleigh, a Tribute Portfolio Hotel Date Incurred: 06/06/24 010067298173 | 309.17 |
| 06 Jun 24 | Vendor: Dean, Ryan Invoice#: 6729817314160424 Date: 6/14/2024 - Raleigh Trip 6/6 - 6/7 - American Airlines flight Date Incurred: 06/06/24 010067298173 | 769.95 |
| 06 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6752810825160216 Date: 6/25/2024 - Brown Deposition Expenses Lindberg - Flight DFW-RDU Date Incurred: 06/06/24 010067528108 | 724.95 |
| 07 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 850215167 Date: 5/16/2024 - Trking# 274507156115, on 5/10/2024 to: Bradley Arand Tiff Noullet | 115.00 |
| 07 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 850215167 Date: | 148.25 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| | 5/16/2024 - Trking# 274507071248, on 5/10/2024 to: Bradley Arand Tiff Noullet | |
| 07 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7474586; Date: 6/7/2024 - United States Securities And Exchange Commission v. Lindberg, Greg E., et al (22cv00715) (Video): Witness: Christopher Erich Herwig | 1,423.00 |
| 09 Jun 24 | Vendor: American Express (BTA); Invoice#: WE060924; Date: 6/9/2024 - BTA Travel Invoice for Period: 06/03/2024 to 06/09/2024 - Air - S. Gross 6/19/2024 ORD/RDU/ORD 23416 | 398.96 |
| 09 Jun 24 | Vendor: American Express (BTA); Invoice#: WE060924; Date: 6/9/2024 - BTA Travel Invoice for Period: 06/03/2024 to 06/09/2024 - Air - S. Gross 6/26/2024 ORD/RDU/ORD 23417 | 366.96 |
| 10 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7477605; Date: 6/10/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et<br>Thomas Crawford (witness) | 1,710.00 |
| 10 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7473452; Date: 6/10/2024 - United States Securities And Exchange Commission v. Lindberg, Greg E., Et Al (22cv00715) Costs associated with Witness: Christopher Herwig | 2,567.80 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - Trking# 796842045032, on 4/29/2024 to: Jason Pond | 81.79 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - Trking# 796842041942, on 4/29/2024 to: Jason Pond | 75.21 |
| 12 Jun 24 | Vendor: Nova Office Strategies; Invoice#: 4167999; Date: 6/12/2024 - Blowbacks, document prep, supplies, and delivery | 497.96 |
| 12 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7482445; Date: 6/12/2024 | 1,225.00 |
| 13 Jun 24 | Vendor: Segedy Consulting & Investigations, LLC; Invoice#: 1728; Date: 6/13/2024 - Time sheet for 4/1/2024 through 6/9/2024 | 913.36 |
| 14 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7494306; Date: 6/14/2024 - United States Securities And Exchange Commission v. Lindberg, Witness Christopher Herwig | 693.00 |
| 19 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6763396910161126 Date: 7/10/2024 - Stewart Deposition - Hotel-The Casso, Raleigh, a Tribute Portfolio 603 West Morgan Street Raleigh, NC 27603 Date Incurred: 06/19/24 010067633969 | 420.38 |
| 19 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6763396910161126 Date: 7/10/2024 - Stewart Deposition - Flight DFW to RDU RT Date Incurred: 06/19/24 010067633969 | 470.96 |
| 20 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6763396910161126 Date: 7/10/2024 - Stewart Deposition - Hotel-The Casso, Raleigh, a Tribute Portfolio 603 West Morgan Street Raleigh, NC 27603 Date Incurred: 06/20/24 010067633969 | 375.99 |
| 20 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 853397018 Date: 6/18/2024 - Trking# 275649274877, on 6/7/2024 to: Ryan Meyer | 99.59 |
| 21 Jun 24 | Vendor: Gross, Shannon C. Invoice#: 6783155210161126 Date: 7/10/2024 - 6.19.24 Raleigh/Lindberg /B. Stewart Dep - Travel to Raleigh to attend B. Stewart Deposition Date Incurred: 06/21/24 010067831552 | 764.57 |
| 25 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6770802210161126 Date: 7/10/2024 - Hensley and lane depos - Hensley & Lane Depos - Hotel The Casso, | 454.13 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| | Raleigh, a Tribute Portfolio Date Incurred: 06/25/24 010067708022 | |
| 25 Jun 24 | Vendor: Nova Office Strategies; Invoice#: 4168305; Date: 6/25/2024 - Supplies Exhibit Printing and Blowbacks | 877.32 |
| 25 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6770802210161126 Date: 7/10/2024 - Hensley and lane depos - Hensley & Lane Depos-Airfare Date Incurred: 06/25/24 010067708022 | 433.95 |
| 26 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6770802210161126 Date: 7/10/2024 - Hensley and lane depos - Hensley & Lane Depos - Hotel The Casso, Raleigh, a Tribute Portfolio Date Incurred: 06/26/24 010067708022 | 535.22 |
| 27 Jun 24 | Vendor: Gross, Shannon C. Invoice#: 6783256010161126 Date: 7/10/2024 - 6.25.24/Raleigh/Lindberg/L. Hensley Dep - Travel to Raleigh to attend L. Hensley Deposition Lodging Date Incurred: 06/27/24 010067832560 | 568.07 |
| 28 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7525808; Date: 6/28/2024 - Video - Initial Services + Media and Cloud Services | 1,586.00 |
| 30 Jun 24 | Vendor: Nova Office Strategies; Invoice#: 4168459; Date: 6/30/2024 - Blowbacks folders and labels | 1,506.94 |
| 30 Jun 24 | Vendor: Meyer, Ryan Invoice#: 6775832010161126 Date: 7/10/2024 - Solow deposition - DFW to CLT RT Date Incurred: 06/30/24 010067758320 | 628.95 |
| | **TOTAL:** | **$162,764.60** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | |
|---|---|
| Out of Town Travel | $3,774.95 |
| Filing Fees | $311.70 |
| Local Courier | $935.84 |
| Courier | $970.36 |
| Court Reporter Fees | $2,697.90 |
| Service Fees | $148,753.64 |
| Airfare | $1,921.45 |
| Airfare | $3,028.76 |
| Subpoena Fees | $370.00 |
| **TOTAL:** | **$162,764.60** |

Katten

Direct Billing Inquiries to:
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

July 19, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40216696
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: WDNC Retrial** (392191.00007)

| | |
|---|---|
| For legal services rendered through June 30, 2024 | $51,234.50 |
| Less 15% Discount on Fees | (7,685.17) |
| Sub-Total Fees: | $43,549.33 |
| Disbursements and other charges | $6,451.35 |
| **CURRENT INVOICE TOTAL:** | **$50,000.68** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Jun 24 | Upthegrove, Joshua R. | (Actual 4.0 reduced to 2.0) Trial clean up. | 2.00 |
| 05 Jun 24 | Riley, Rachel Malone | Analyze discovery materials in FF case and review research on BOP sentence computations if cases are consolidated [3.2]. | 3.20 |
| 06 Jun 24 | Brown, Sara K. | Docket extended deadline for USA to respond to motion for acquittal [.10]. | 0.10 |
| 06 Jun 24 | McCarthy, Brandon N. | Work on DOJ investigation [.3]; attention to [redacted] by client [.3]; attention to [redacted] on same [.3]; attention to related civil litigation regarding sale of assets [0.2]; attention to [redacted] with local counsel on same [.3]; attend zoom meeting on same [.5]. | 1.90 |
| 06 Jun 24 | Mitchell, John E. | Review materials sent in prep for call regarding asset sales [1.0]; call regarding structure and process for asset sales [.80]. | 1.80 |
| 06 Jun 24 | Upthegrove, Joshua R. | File away all retrial hard items [1.5]. | 1.50 |
| 07 Jun 24 | Mitchell, John E. | Conference with Y. Archiyan regarding [redacted] [.3]. | 0.30 |
| 07 Jun 24 | Upthegrove, Joshua R. | Trial clean up [1.0]. | 1.00 |
| 07 Jun 24 | Archiyan, Yelena E. | Meeting with John Mitchell regarding SEC proposal [.3]. | 0.30 |
| 10 Jun 24 | Smith, Robert T. | Review e-mail from J. Wyatt about [redacted] [.10]; draft e-mail to A. Jordan about [redacted] [.10]. | 0.20 |
| 10 Jun 24 | McCarthy, Brandon N. | Work DOJ investigation and settlement negotiations [.1]; attention to [redacted] from local counsel [.1]; conference on [redacted] [.2]. | 0.40 |
| 10 Jun 24 | Riley, Rachel Malone | Call from WDNC probation regarding financial submission and draft [redacted] for client [redacted] [2.0]; conduct research on sentencing options and correspondence [redacted] [1.9]. | 3.90 |
| 10 Jun 24 | Jordan Ally G | Research cases discussing concurrent sentencing in separate cases [3.2]. | 3.20 |
| 11 Jun 24 | Upthegrove, Joshua R. | (Actual 1.5 reduced to .5) Follow up on all certified final transcripts [.7] receive days 1 - 3, save, review, and circulate [.8]. | 0.50 |
| 12 Jun 24 | Riley, Rachel Malone | Review relevant conduct submission by govt and research sentencing options [3.4]. | 3.40 |
| 13 Jun 24 | McCarthy, Brandon N. | Review [redacted] from client [redacted] [1.0]; conf call with team [redacted] [.3]; craft [redacted] [.3]. | 1.60 |
| 13 Jun 24 | McCarthy, Brandon N. | Work on potential settlement of all claims [.3]; attention to revise settlement documents [.3]; follow up with civil counsel and local counsel [.2]; draft and review correspondence on [redacted] [.4]; conduct strategy call with counsel regarding [redacted] [.4]. | 1.60 |
| 13 Jun 24 | Riley, Rachel Malone | Call with client and local counsel regarding [redacted] and internal strategy conference regarding [redacted] [1.3]; review latest research on sentencing issues and correspondence with BOP | 3.60 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | consultant [2.3]. | |
| 14 Jun 24 | McCarthy, Brandon N. | Work on settlement proposal continued [.3]; attention to joint motion for approval for sale AAPC [.3]; attention to [redacted] [1.0]; conference with J. Mitchell regarding [redacted] [.3]. | 1.90 |
| 14 Jun 24 | Riley, Rachel Malone | Review and analyze research on plea options and research similar cases examples for comparison [2.9]. | 2.90 |
| 17 Jun 24 | McCarthy, Brandon N. | Work on Global settlement [.1]; revise same [.3]; follow up [redacted] with civil counsel and local counsel [.7]. | 1.10 |
| 17 Jun 24 | Mitchell, John E. | Review [redacted] [1.5]. | 1.50 |
| 17 Jun 24 | Upthegrove, Joshua R. | (Actual 2.0 reduced to .5) Review, save, and circulate final transcripts [.5]; attention to trial materials clean up in office [1.5]. | 0.50 |
| 17 Jun 24 | Jordan Ally G | Draft memorandum regarding concurrent sentences in unrelated cases [2.9]. | 2.90 |
| 18 Jun 24 | Brown, Sara K. | Review clerk notices regarding trial transcripts and calculate/calendar deadlines to request redactions [.3]. | 0.30 |
| 18 Jun 24 | Upthegrove, Joshua R. | (Actual 2.0 reduced to 1.0) Review, save, and circulate final transcripts [.5]; process invoices [.2]; create back up of trial tech file and place in cold storage [1.3]. | 1.00 |
| 20 Jun 24 | Smith, Robert T. | Review and analyze memorandum assessing concurrent sentencing on disparate crimes [.4]. | 0.40 |
| 20 Jun 24 | Jordan Ally G | Research case law concerning credit for time served and concurrent sentencing [.6]. | 0.60 |
| 21 Jun 24 | Jordan Ally G | Research case law discussing credit for time served in unrelated case [2.2]. | 2.20 |
| 26 Jun 24 | Smith, Robert T. | Review and analyze Supreme Court's decision in Snyder v. United States [1.1]; draft [redacted] for client [1.1]. | 2.20 |
| 26 Jun 24 | McCarthy, Brandon N. | (Actual 1.8 reduced to 1.0) Work on DOJ investigation and settlement [.4]; attention to recent decision affecting 666 [.4]; conduct brief strategy meeting regarding [redacted] [.5]; review and draft correspondence on same [.2]; this is in the financial fraud case [.3]. | 1.00 |
| 28 Jun 24 | Smith, Robert T. | Review recent obstruction decision for criminal law principles relevant to post-trial briefs [1.0]. | 1.00 |
| | | **TOTALS:** | **50.00** |

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
|---|---|---|
| 06 May 24 | Vendor: Riley. Rachel Invoice#: 6779064110161126 Date: 7/10/2024 - TRIAL RETURN FLIGHT - Uber Date Incurred: 05/06/24 010067790641 | 21.33 |
| 06 May 24 | Bloomberg Finance LP: Invoice#: 6888447073: Date: 5/6/2024 - Filing fees for the month of April 2024. | 21.80 |
| 15 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - Uber Trial trip Date Incurred: 05/15/24 010066882376 | 41.58 |
| 16 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - Flight from NC Trial Date Incurred: 05/16/24 010066882376 | 391.98 |
| 17 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - uber trial expense Date Incurred: 05/17/24 010066882376 | 19.28 |
| 17 May 24 | Vendor: Riley. Rachel Invoice#: 6779064110161126 Date: 7/10/2024 - TRIAL R TURN FLIGHT - WIFI trial Date Incurred: 05/17/24 010067790641 | 19.00 |
| 17 May 24 | Vendor: Riley. Rachel Invoice#: 6779064110161126 Date: 7/10/2024 - TRIAL RETURN FLIGHT - Uber to airport Date Incurred: 05 17/24 010067790641 | 73.09 |
| 17 May 24 | Vendor: Riley. Rachel Invoice#: 6779064110161126 Date: 7/10/2024 - TRIAL R TURN FLIGHT - Uber ride home from airport Date Incurred: 05/17/24 010067790641 | 82.19 |
| 17 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - Uber trial Date Incurred: 05/17/24 010066882376 | 25.59 |
| 17 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - Uber trial Date Incurred: 05/17/24 010066882376 | 79.88 |
| 17 May 24 | Vendor: Riley, Rachel Invoice#: 6779064110161126 Date: 7/10/2024 - TRIAL R TURN FLIGHT - Trial return flight Date Incurred: 05/17/24 010067790641 | 464.97 |
| 18 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - uber trial expense Date Incurred: 05/18/24 010066882376 | 66.57 |
| 18 May 24 | Vendor: McCarthy. Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - uber trial expense Date Incurred: 05/18/24 010066882376 | 9.72 |

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
|---|---|---|
| 18 May 24 | Vendor: McCarthy, Brandon N. Invoice#: 6688237610161126 Date: 7/10/2024 - Trial Expenses - uber trial expense Date Incurred: 05/18/24 010066882376 | 3.10 |
| 19 May 24 | Vendor: American Express (BTA): Invoice#: WE051924: Date: 5/19/2024 - BTA Travel Invoice for Period: 05/13/2024 to 05/19/2024 - Air - R. Smith 5/16/2024 CLT/IAD 23131 | 338.63 |
| 31 May 24 | LexisNexis Risk Solutions: Invoice#: 1008207-20240531: Date: 5/31/2024 - Lexis Nexis Accurint Searches. | 2,007.22 |
| 31 May 24 | LexisNexis Risk Solutions: Invoice#: 1008207-20240531: Date: 5/31/2024 - Lexis Nexis Accurint Searches. | 71.54 |
| 07 Jun 24 | Vendor: LAC Group: Invoice#: LS29986: Date: 6/7/2024 - May LAC Charges - LAC Library Research 05/01/24-05/31/24-Request o00396471-Joshua Upthegrove-RE: Voir Dire - tomorrow - 392191-7-Research : Public Records-5/10/2024 1:50 PM | 102.75 |
| 07 Jun 24 | Vendor: LAC Group: Invoice#: LS29986: Date: 6/7/2024 - May LAC Charges - LAC Library Research 05/01/24-05/31/24-Request o00395293-Joshua Upthegrove-Voir Dire - tomorrow - 392191-7-Research : Public Records-5/8/2024 1:41 PM | 753.50 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274171957967, on 5/2/2024 to: Sara Brown | 93.82 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274171917562, on 5/2/2024 to: Sara Brown | 79.93 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274171988120, on 5/2/2024 to: Sara Brown | 59.07 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170547580, on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Ju 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170743330, on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Ju 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274172057693, on 5/2/2024 to: Sara Brown | 332.77 |
| 11 Ju 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170122048, on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Ju 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170015444, on 5/2/2024 to: Sara Brown | 104.24 |
| 11 Ju 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170052817, on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Ju 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170094250, on 5/2/2024 to: Sara Brown | 86.87 |

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
| --- | --- | --- |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274172019887. on 5/2/2024 to: Sara Brown | 145.94 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170596809. on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274169967486. on 5/2/2024 to: Sara Brown | 121.62 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170659200. on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274170633060. on 5/2/2024 to: Sara Brown | 86.87 |
| 11 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 849448945 Date: 5/9/2024 - - Trking# 274172752613. on 5/2/2024 to: Sara Brown | 200.73 |
| 18 Jun 24 | Vendor: Federal Express (all US offices) Invoice#: 848033306 Date: 4/25/2024 - - Trking# 796836333498. on 4/19/2024 to: Joshua Upthegrove | 24.55 |
| | **TOTAL:** | **$6,451.35** |

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

August 12. 2024

Lindberg, Greg
c/o Global Growth Holdings. Inc.
4750 New Broad Street
Suite 125
Orlando. FL 32814

Invoice No. 40222064
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: <u>SEC v. Lindberg, et al</u>** (392191.00008)

| | |
|---|---|
| For legal services rendered through July 31. 2024 | [redacted] |
| Less 15% Discount on Fees | |
| Sub-Total Fees: | |
| Disbursements and other charges | $38.206.29 |
| **CURRENT INVOICE TOTAL:** | [redacted] |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

**DISBURSEMENTS**
Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 22 May 24 | Vendor: Gross, Shannon C. Invoice#: 6783554317161026 Date: 7/17/2024 - 5/20/24 CLT/Lindberg/Herwig Deposition - Travel to Charlotte, NC to attend Herwig Deposition Date Incurred: 05/22/24 010067835543 | 1,005.38 |
| 23 Jun 24 | Vendor: American Express (BTA); Invoice#: WE_062324; Date: 6/23/2024 - BTA Account Charges WE 062324 - Air - S. Gross 6/30/24 ORD/CLT/ORD 23570 | 468.99 |
| 23 Jun 24 | Vendor: McCarthy, Brandon N. Invoice#: 6780998307161449 Date: 8/7/2024 - Solow Deposition part 2 - flight fee Date Incurred: 06/23/24 010067809983 | 250.48 |
| 23 Jun 24 | Vendor: McCarthy, Brandon N. Invoice#: 6780998307161449 Date: 8/7/2024 - Solow Deposition part 2 - Solow Deposition Date Incurred: 06/23/24 010067809983 | 628.95 |
| 28 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7525809; Date: 6/28/2024 - US Securities and Exchange Commission v. Lindberg, Greg E., Video - Initial Services | 934.00 |
| 28 Jun 24 | Vendor: Veritext Legal Solutions; Invoice#: 7517498; Date: 6/28/2024 - US Securities And Exchange Commission v. Lindberg, Greg E | 1,988.20 |
| 30 Jun 24 | Vendor: Elite Discovery, Inc.; Invoice#: 74755; Date: 6/30/2024 - Collect data required to restore database, perform data migration, restore database, prepare searches per client request, run searches with date filter and deduplication, prepare a report on the results. | 1,515.50 |
| 30 Jun 24 | Vendor: American Express (BTA); Invoice#: WE063024; Date: 6/30/2024 - BTA Travel Invoice for Period: 06/24/2024 to 06/30/2024 - Air - S. Gross 6/25/2024 ORD/RDU/ORD 23582 | 393.29 |
| 01 Jul 24 | Vendor: Meyer, Ryan Invoice#: 6775832010161126 Date: 7/10/2024 - Solow deposition - Hotel-Solow dep Grand Bohemian Hotel Charlotte Date Incurred: 07/01/24 010067758320 | 247.79 |
| 01 Jul 24 | Vendor: Gross, Shannon C. Invoice#: 6787925110161126 Date: 7/10/2024 - 6/30/24 /Lindberg/D Solow Dep - Travel to NC to attend D. Solow Deposition Date Incurred: 07/01/24 010067879251 | 252.40 |
| 02 Jul 24 | Vendor: McCarthy, Brandon N. Invoice#: 6780998307161449 Date: 8/7/2024 - Solow Deposition part 2 - Hotel JW Marriott 600 South Street NC Date Incurred: 07/02/24 010067809983 | 349.21 |
| 02 Jul 24 | Vendor: McCarthy, Brandon N. Invoice#: 6780998307161449 Date: 8/7/2024 - Solow Deposition part 2 - SERVICE FEE Hotel JW Marriott 600 South Street NC Date Incurred: 07/02/24 010067809983 | 7.00 |
| 08 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7542478; Date: 7/8/2024 - US Securities and Exchange Commission v. Lindberg, Greg E | 1,476.00 |
| 08 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7542206; Date: 7/8/2024 - US Securities and Exchange Commission v. Lindberg, Greg E., | 1,285.00 |
| 11 Jul 24 | Vendor: Federal Express (all US offices) Invoice#: 855497080 Date: 7/9/2024 - Tracking# 276392075350, on 6/28/2024 to: Ryan Meyer | 84.88 |
| 11 Jul 24 | Vendor: Federal Express (all US offices) Invoice#: 855497080 Date: 7/9/2024 - Tracking# 276392069995, on 6/28/2024 to: Ryan Meyer | 103.78 |
| 11 Jul 24 | Vendor: Federal Express (all US offices) Invoice#: 855497080 Date: 7/9/2024 - Tracking# 276392077721, on 6/28/2024 to: Ryan Meyer | 104.55 |
| 11 Jul 24 | Vendor: Federal Express (all US offices) Invoice#: 855497080 Date: 7/9/2024 - Tracking# 276392074067, on 6/28/2024 to: Ryan Meyer | 95.48 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 11 Jul 24 | Vendor: Federal Express (all US offices) Invoice#: 855497080 Date: 7/9/2024 - Tracking# 276392079297, on 6/28/2024 to: Ryan Meyer | 83.34 |
| 11 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7552371; Date: 7/11/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et Witness: William Matthew Lane | 2,255.95 |
| 12 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7552190; Date: 7/12/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et Witness: Brian Stewart , Vol. II | 1,897.95 |
| 12 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7552067; Date: 7/12/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et Witness: Brian Stewart | 3,264.80 |
| 16 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7560331; Date: 7/16/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et Witness Eric Bostic | 2,026.55 |
| 17 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7565789; Date: 7/17/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et Witness Lou Hensley | 3,701.50 |
| 17 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7567617; Date: 7/17/2024 - Case: US Securities And Exchange Commission v. Lindberg, Greg E., Et<br>Video - Initial Services | 1,423.00 |
| 18 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7570947; Date: 7/18/2024 - US Securities And Exchange Commission v. Lindberg, Greg E<br>Transcript Services | 2,958.15 |
| 19 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7572948; Date: 7/19/2024 - Witness: Devin E. Solow , Vol I Video services | 1,611.00 |
| 21 Jul 24 | Vendor: American Express (BTA); Invoice#: WE072124; Date: 7/21/2024 - BTA Travel Invoice for Period: 07/15/2024 to 07/21/2024 - Air - S. Gross 7/23/2024 CLT/ORD 23806 | 309.60 |
| 22 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7571777; Date: 7/22/2024 - Witness: Devin Solow , Vol II Transcription service | 3,359.85 |
| 26 Jul 24 | Gradillas Court Reporters; Invoice#: 59546; Date: 7/26/2024 - For professional services rendered. | 2,384.72 |
| 30 Jul 24 | Vendor: Veritext Legal Solutions; Invoice#: 7594989; Date: 7/30/2024 - Witness: Scott Boug & related video services. | 1,739.00 |
| | **TOTAL:** | **$38,206.29** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | |
|---|---|
| Out of Town Travel | $1,861.78 |
| Courier | $472.03 |
| Service Fees | $33,821.17 |
| Airfare | $1,171.88 |
| Airfare | $879.43 |
| **TOTAL:** | **$38,206.29** |

Katten

Direct Billing Inquiries to
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

August 26. 2024

Lindberg. Greg
c/o Global Growth Holdings. Inc.
4750 New Broad Street
Suite 125
Orlando. FL 32814

Invoice No. 40222593
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: WDNC Retrial** (392191.00007)

| | |
|---|---|
| For legal services rendered through July 31. 2024 | $206.091.00 |
| Less 15% Discount on Fees | (30.913.65) |
| Sub-Total Fees: | $175.177.35 |
| Disbursements and other charges | $47.45 |

**CURRENT INVOICE TOTAL: $175,224.80**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Jul 24 | Smith, Robert T. | Review Supreme Court criminal decisions from latest term [.20]. | 0.20 |
| 10 Jul 24 | Smith, Robert T. | Call with B. McCarthy and J. Wyatt to discuss [redacted] [.40]. | 0.40 |
| 10 Jul 24 | McCarthy, Brandon N. | Work on asset sale negotiation with DOJ [.7]; conference on same [.1]; work on settlement letters [.7]. | 1.50 |
| 10 Jul 24 | Riley, Rachel Malone | Receive and review presentence investigation report [1.0]; look at potentially applicable grounds for objections and review sentencing transcript for judge's rulings on objections last time [1.6]. | 2.60 |
| 11 Jul 24 | Smith, Robert T. | Review PSR [.9]; review arguments on loss amount and organizer [.5]; draft response to same [.5]. | 1.90 |
| 11 Jul 24 | Riley, Rachel Malone | Analyze presentence report and compare to previous [.6]; conduct research on new arguments for basis to object [.6]. | 1.20 |
| 11 Jul 24 | Upthegrove, Joshua R. | Review PSR and docket [.5]. | 0.50 |
| 12 Jul 24 | Smith, Robert T. | Review post-trial motion in preparation for filing of government's response in opposition [1.5]; conduct research on loss amount for sentencing [2.0]. | 3.50 |
| 12 Jul 24 | McCarthy, Brandon N. | Work on settlement negotiation points regarding liquidation [.5]; conference with A. Tobin [.3]; conference with local counsel [.2]; draft correspondence regarding [redacted] [.3]. | 1.30 |
| 12 Jul 24 | Riley, Rachel Malone | Analyze possible arguments for loss amount for sentencing and conduct research on the same [1.1]; review correspondence on [redacted] [1.0]. | 2.10 |
| 15 Jul 24 | McCarthy, Brandon N. | Work on motion practice [.2]; attention to recent filings and our upcoming responses related to motion for acquittal as well as motion regarding the seizure of 1.5 million [.5]; draft multiple correspondence on [redacted] [.5]; attention to case law arguments to be made [.5]; confer with appellate counsel briefly on [redacted] [.5]. | 2.20 |
| 15 Jul 24 | Riley, Rachel Malone | (Actual 3.40 reduced to 2.0) Confer internally regarding [redacted] [1.4]; correspondence with C. Gober regarding [redacted] [1.0]; correspondence with codefendants' counsel regarding [redacted] [1.0]. | 2.00 |
| 16 Jul 24 | Smith, Robert T. | Draft reply in support of post-trial motion [5.8]. | 5.80 |
| 16 Jul 24 | McCarthy, Brandon N. | Work on settlement with DOJ [.5]; attention to case law supporting home confinement application of time [.3]; brief conference with client on [redacted] [.1]; draft correspondence on case [.1]; conference with local counsel; attention to research update [.2]. | 1.30 |
| 16 Jul 24 | Riley, Rachel Malone | Review government's response to our motion for acquittal [1.3]; analyze potential avenues for PSR objections [1.0]. | 2.30 |
| 16 Jul 24 | Yogeshwarun, Nikita | (Actual 2.6 reduced to 1.0) Research and analyze home | 1.00 |

## PROFESSIONAL SERVICES
Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | confinement and sentencing time credit issues as well as [redacted] [2.6]. | |
| 16 Jul 24 | Upthegrove, Joshua R. | (Actual 4.5 reduced to 2.5) Draft motion for extension to respond to PSR, attention to docket research, detailed PSR review, prepare for efiling and efile [4.5]. | 2.50 |
| 16 Jul 24 | Jordan Ally G | Research sentencing guidelines based on value of the payment [1.9]. | 1.90 |
| 16 Jul 24 | Mehrotra, Neal | Evaluate, synthesize, take notes on Skilling, McDonnell, Rule 29 Motion for a Judgment of Acquittal and Government's opposition thereto, and initial 4th Circuit Decision in Lindberg [4.0]. | 4.00 |
| 16 Jul 24 | Mehrotra, Neal | Meet with R.T. Smith to [redacted] [.5]. | 0.50 |
| 17 Jul 24 | Smith, Robert T. | Review and analyze government's opposition to post-trial motion [2.4]; begin outlining contents of reply in support of motion [1.0]; speak with N. Mehrotra about [redacted] [2.0]; speak with A. Jordan about [redacted] [1.0]. | 6.40 |
| 17 Jul 24 | McCarthy, Brandon N. | Attention to recent media regarding opposition to acquittal [.1]; attention to pleadings [.1]; brief conference with counsel for Gray [.1]; work on research requested by client regarding [redacted] [.1]; attention to case law [redacted]; conduct further inquiry [redacted] [.5]; review case law in Cogburn's Court regarded this issue [.1]; review DEA guidance with regard to home confinement credit [.5]; conference with client on [redacted] [.1]; review case law related to [redacted] on client inquiry [.7]; attention to [redacted] [1.5]; conference with local counsel[.1]. | 3.90 |
| 17 Jul 24 | Riley, Rachel Malone | Research and analyze cases on home confinement and sentencing [2.1]; correspondence on the [redacted] and regarding [redacted] [2.0]. | 4.10 |
| 17 Jul 24 | Yogeshwarun, Nikita | (Actual 4.8 reduced to 1.0) Research and analyze home confinement and sentencing time credit issues as well as [redacted] [4.8]. | 1.00 |
| 18 Jul 24 | Smith, Robert T. | Draft reply in support of post-trial motion [6.6]. | 6.60 |
| 18 Jul 24 | McCarthy, Brandon N. | Continue to work on client inquiry regarding [redacted] [.3]; attention to Siebert vs. Chandler and related cases in the 4th and 5th circuit [.3]; attention to Cook [.3]; follow up with associate after reviewing [redacted] [.3]; draft correspondence on [redacted] [.3]; follow up with local counsel regarding their recent inquiry on [redacted] [.3]; draft correspondence on [redacted] [.1]. | 1.90 |
| 18 Jul 24 | Riley, Rachel Malone | Continue work researching possible objections to PSR [1.2]. | 1.20 |
| 18 Jul 24 | Yogeshwarun, Nikita | Research and analyze home confinement and | 0.80 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | sentencing time credit issues as well as [redacted] [.8]. | |
| 18 Jul 24 | Mehrotra, Neal | Meet with R.T. Smith to get [redacted] [.5]. | 0.50 |
| 19 Jul 24 | Smith, Robert T. | Draft reply in support of post-trial motion for a judgment of acquittal or a new trial [9.4]. | 9.40 |
| 19 Jul 24 | Upthegrove, Joshua R. | (Actual 3.4 reduced to 1.5) Research related to IEC question and trial exhibits regarding 501c3, 524, and candidate focus of same [3.4]. | 1.50 |
| 22 Jul 24 | Smith, Robert T. | Draft reply in support of post-trial motion [7.7]. | 7.70 |
| 22 Jul 24 | Riley, Rachel Malone | Conduct research into viability of [redacted] and review recent sentences in similar cases [2.0]. | 2.00 |
| 22 Jul 24 | Upthegrove, Joshua R. | (Actual 4.0 reduced to 2.0) Research related to 501c and 527 percentages, review and research trial exhibits referencing applicable percentages [3.5]; multi correspondence with R. Riley regarding [redacted] [.5]. | 2.00 |
| 22 Jul 24 | Mehrotra, Neal | Start research on judicial estoppel, consummation of offense, judicial treatment of mens rea in jury instructions, relevance of state statutes [7.0]. | 7.00 |
| 23 Jul 24 | Smith, Robert T. | Draft reply in support of post-trial motion for judgment of acquittal or for a new trial [11.4]. | 11.40 |
| 23 Jul 24 | McCarthy, Brandon N. | Attention to recent case law [.2]; conference with local counsel on same for use in [redacted] [1.0]. | 1.20 |
| 23 Jul 24 | Riley, Rachel Malone | Review record for relevant exhibits to use in support of PSR arguments and forfeiture issues [1.4]; update draft of the same [1.0]. | 2.40 |
| 23 Jul 24 | Jordan Ally G | Research case law regarding calculating or defining the value of the payment on which sentencing is based in bribery cases [3.0]. | 3.00 |
| 23 Jul 24 | Mehrotra, Neal | Continue research questions on estoppel, consummation of offense, judicial treatment of mens rea in jury instructions, relevance of state statutes [5.1]. | 5.10 |
| 24 Jul 24 | Smith, Robert T. | Finish drafting reply in support of post-trial motion [4.6]; conduct a proof of the same; send [redacted] to client and to counsel for co-defendant [4.0] . | 8.60 |
| 24 Jul 24 | McCarthy, Brandon N. | Attention to reply brief and rebuttal points [.6]; confer on same [.3]; draft and review correspondence regarding same [.3]. | 1.20 |
| 24 Jul 24 | Jordan Ally G | Review and analyze bribery case law regarding the value of the payment on which sentencing is based and draft summary thereof [3.2]. | 3.20 |
| 24 Jul 24 | Mehrotra, Neal | Research follow-up on [redacted] if government changes position post-trial on mens rea [1.5]. | 1.50 |
| 25 Jul 24 | Smith, Robert T. | Review and make revisions to reply in support of post-trial motion [3.6]; review and analyze record; make additional revisions to reply [4.0]. | 7.60 |
| 25 Jul 24 | McCarthy, Brandon N. | Attention to legal and factual objections in the pre- | 1.30 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | sentence report [1.3]. | |
| 25 Jul 24 | Riley, Rachel Malone | Correspondence regarding [redacted] [1.0]; attention to PSR and rebuttal filings [1.0]. | 2.00 |
| 25 Jul 24 | Upthegrove, Joshua R. | (Actual 4.5 reduced to 2.5) Research related to retrial record and exhibits [3.5]; attention to post trial motion reply [1.0]. | 2.50 |
| 25 Jul 24 | Jordan Ally G | Draft argument to include with objections to PSR based on amount of the payment [5.2]. | 5.20 |
| 26 Jul 24 | Smith, Robert T. | Proof reply in support of post-trial motion [1.2]; finalize table of contents and table of authorities [1.0]; approve filing of reply [1.0]; review sentencing arguments [3.0]. | 6.20 |
| 26 Jul 24 | McCarthy, Brandon N. | Work on DOJ investigation [.1]; attention to recent developments in case [.1]; conference with local counsel regarding [redacted] [.1]; attention to [redacted] [.1]; follow-up conference with local counsel on [redacted] [.1]; draft correspondence on same [.3]. | 0.80 |
| 26 Jul 24 | Riley, Rachel Malone | Review Lindberg rely in support of motion for acquittal [1.0]; review and analyze government motion for forfeiture [1.8]; review materials for PSR objections [1.0]. | 3.80 |
| 26 Jul 24 | Mehrotra, Neal | Call with R.T. Smith to discuss [redacted] [.3]. | 0.30 |
| 26 Jul 24 | Mehrotra, Neal | Read through pleadings on [redacted] to make recommendation to R.T. Smith regarding [redacted] [1.1]. | 1.10 |
| 29 Jul 24 | Smith, Robert T. | Review PSR [2.2]; review and revise objections to PSR [2.2]; review forfeiture briefing [2.2]. | 6.60 |
| 29 Jul 24 | Riley, Rachel Malone | Draft and edit PSR objections [2.5]; analyze forfeiture arguments and confer regarding the [redacted] [1.0]. | 3.50 |
| 29 Jul 24 | Upthegrove, Joshua R. | (Actual 3.5 reduced to 2.0) Research related to retrial PSR objections and brief R. Riley on same [2.5]; edit, format, and cite check PSR objections [1.0]. | 2.00 |
| 29 Jul 24 | Jordan Ally G | Draft sentencing memorandum [2.1]. | 2.10 |
| 29 Jul 24 | Mehrotra, Neal | Phone call with R.T. Smith regarding [redacted] [0.2]; email requesting R. Riley seek [redacted] [0.2]. | 0.40 |
| 30 Jul 24 | Smith, Robert T. | Review and make revisions to objections to PSR [2.0]; review forfeiture briefing [1.2]. | 3.20 |
| 30 Jul 24 | Solomon, Mark S. | Discussion with B. McCarthy regarding [redacted]]. | 0.30 |
| 30 Jul 24 | McCarthy, Brandon N. | Work on legal and factual objections to the PSR [.4]; attention to arguments and strategy on same [.3]; draft/review correspondence on same [.3]; attention to potential trust sale of AAPC [.3]; conference with client on [redacted] [.1]. | 1.40 |
| 30 Jul 24 | Riley, Rachel Malone | Revise and edit PSR objections [1.7]; attention to | 2.70 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | sentencing issues and confer regarding the [redacted] [1.0]. | |
| 30 Jul 24 | Upthegrove, Joshua R. | Finalize draft PSR objections and correspond with R. Riley regarding [redacted] [.5]. | 0.50 |
| 30 Jul 24 | Upthegrove, Joshua R. | (Actual 1.5 reduced to .5) Draft motion for extension to respond to forfeiture motion [1.0]; efile same [.5]. | 0.50 |
| 30 Jul 24 | Mehrotra, Neal | Start to outline draft of opposition to forfeiture motion by government [.4]. | 0.40 |
| 31 Jul 24 | Riley, Rachel Malone | Finalize and file PSR objections [1.3]; review government forfeiture motion and filings on forfeiture from prior trial [1.0]; confer regarding [redacted] and file for extension to respond [1.0]. | 3.30 |
| 31 Jul 24 | Jordan Ally G | Draft sentencing memorandum [2.6]. | 2.60 |
| | | **TOTALS:** | **192.60** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Jordan Ally G | 18.00 | 885.00 | $15,930.00 | 752.25 | $13,540.51 |
| McCarthy, Brandon N. | 18.00 | 1,210.00 | $21,780.00 | 1,028.50 | $18,513.00 |
| Mehrotra, Neal | 20.80 | 765.00 | $15,912.00 | 650.25 | $13,525.23 |
| Riley, Rachel Malone | 35.20 | 1,110.00 | $39,072.00 | 943.50 | $33,211.20 |
| Smith, Robert T. | 85.50 | 1,220.00 | $104,310.00 | 1,037.00 | $88,663.50 |
| Solomon, Mark S. | 0.30 | 1,510.00 | $453.00 | 1,283.50 | $385.05 |
| Upthegrove, Joshua R. | 12.00 | 520.00 | $6,240.00 | 442.00 | $5,304.00 |
| Yogeshwarun, Nikita | 2.80 | 855.00 | $2,394.00 | 726.71 | $2,034.86 |
| **TOTAL:** | **192.60** | | **$206,091.00** | | **$175,177.35** |

## DISBURSEMENTS

Matter 00007: WDNC Retrial

| Date | Description | Amount |
|---|---|---|
| 23 Jul 24 | Vendor: Federal Express (all US offices) Invoice#: 856346912 Date: 7/18/2024 - Trking# 276936626160, on 7/11/2024 to: Rachel Riley | 47.45 |
| | **TOTAL:** | **$47.45** |

## SUMMARY OF DISBURSEMENTS

Matter 00007: WDNC Retrial

| | | |
|---|---|---|
| Courier | | $47.45 |
| | **TOTAL:** | **$47.45** |

| | |
|---|---|
| **MATTER TOTAL:** | **$175,224.80** |

# Katten

Direct Billing Inquiries to:
**Deanna Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

September 11, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40225847
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: <u>SEC v. Lindberg, et al</u>** (392191.00008)

| | |
|---|---|
| For legal services rendered through August 31, 2024 .................. | [redacted] |
| Less 15% Discount on Fees .................. | |
| Sub-Total Fees: | |
| Disbursements and other charges .................. | $288,304.90 |

**CURRENT INVOICE TOTAL:** [redacted]

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 30 Apr 24 | Vendor: Consilio, LLC; Invoice#: INV579341155; Date: 4/30/2024 - Managed Review- Team Lead / QC | 99,470.13 |
| 31 May 24 | Vendor: Consilio, LLC; Invoice#: INV579353663; Date: 5/31/2024 - Managed Review - 1st Level Reviewer - Professional Services Rendered | 95,085.07 |
| 18 Jul 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 3041; Date: 7/18/2024 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 4,561.00 |
| 31 Jul 24 | Vendor: Consilio, LLC; Invoice#: INV579382108; Date: 7/31/2024 - Hosting and other support. | 34,181.56 |
| 01 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6865729521163732 Date: 8/21/2024 - Lindberg Deposition - Flight Date Incurred: 08/01/24 010068657295 | 522.48 |
| 04 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6865729521163732 Date: 8/21/2024 - Lindberg Deposition - Flight Date Incurred: 08/04/24 010068657295 | 675.47 |
| 06 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6865729521163732 Date: 8/21/2024 - Lindberg Deposition - The Edition Hotel Date Incurred: 08/06/24 010068657295 | 469.42 |
| 06 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6865729521163732 Date: 8/21/2024 - Lindberg Deposition - The Edition Hotel Date Incurred: 08/06/24 010068657295 | 219.42 |
| 06 Aug 24 | Vendor: Segedy Consulting & Investigations, LLC; Invoice#: 1738; Date: 8/6/2024 - Thomson Reuters Database Monthly Access (July) Thomson Reuters Database Monthly Access (Aug) | 961.96 |
| 16 Aug 24 | Platinum Litigation Solutions, LLC; Invoice#: 78885; Date: 8/1/2024 - For professional services rendered. | 1,815.27 |
| 21 Aug 24 | Nova Office Strategies; Invoice#: 4168424; Date: 6/28/2024 - Document preparation, assemble, courier delivery to Ryan Meyer. | 1,586.26 |
| 22 Aug 24 | Vendor: Veritext Legal Solutions; Invoice#: 7629169; Date: 8/13/2024 - Veritext 8/13/2024 7629169 Witness: Scott Boug Transcript Services - Original Transcript(s) | 3,263.30 |
| 23 Aug 24 | Vendor: Riley, Rachel Invoice#: 6882290128162200 Date: 8/28/2024 - NOA -Fee - appearance fee Date Incurred: 08/23/24 010068822901 | 25.00 |
| 26 Aug 24 | Vendor: Gradillas Court Reporters; Invoice#: 59692; Date: 8/26/2024 - Greg Lindberg Certified Transcript | 2,016.40 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2665; Date: 11/11/2022 - Work on RE: US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 10,521.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2760; Date: 4/21/2023 - US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 568.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2730; Date: 2/16/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 4,412.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2708; Date: 1/26/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 5,529.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2694; Date: 12/12/2022 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 2,402.67 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2786; Date: 5/26/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 579.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2748; Date: 3/27/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 3,782.70 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2815; Date: 6/21/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 714.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2986; Date: 4/17/2024 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 2,951.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2944; Date: 1/16/2024 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 210.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2914; Date: 12/8/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 137.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2895; Date: 11/10/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 53.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2869; Date: 9/21/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 1,549.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 2845; Date: 7/20/2023 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 294.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 3048; Date: 7/21/2024 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 1,719.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 3019; Date: 6/19/2024 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 1,904.00 |
| 28 Aug 24 | Vendor: Mullins Duncan Harrell & Russell dba Tur; Invoice#: 3001; Date: 5/10/2024 - Work on US Securities and Exchange Comm. v. Gregory E. Lindberg, et al. | 4,078.00 |
| 28 Aug 24 | Vendor: American Express (BTA); Invoice#: WE081824; Date: 8/18/2024 - BTA Travel Invoice for Period: 08/12/2024 to 08/18/2024 - Air - S. Gross 8/25/2024 ORD/RDU/ORD 24180 | 460.37 |
| 30 Aug 24 | Vendor: Nova Office Strategies; Invoice#: 4169555; Date: 8/30/2024 - Office Supplies | 1,588.42 |
| | **TOTAL:** | **$288,304.90** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | |
|---|---|
| Out of Town Travel | $688.84 |
| Local Counsel Fees | $45,964.37 |
| Service Fees | $239,968.37 |
| Airfare | $460.37 |

**SUMMARY OF DISBURSEMENTS**

Matter 00008: SEC v. Lindberg, et al

| | | |
|---|---|---|
| Airfare | | $1,197.95 |
| Riley, Rachel | | $25.00 |
| | **TOTAL:** | **$288,304.90** |

# Katten

Direct Billing Inquiries to:
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

September 30, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40226172
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: WDNC Retrial** (392191.00007)

| | |
|---|---|
| For legal services rendered through August 31, 2024 | $101,846.00 |
| Less 15% Discount on Fees | (15,276.90) |
| Sub-Total Fees: | $86,569.10 |

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$86,569.10** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Aug 24 | Smith, Robert T. | Review and analyze sentencing memoranda from first trial [2.3]. | 2.30 |
| 01 Aug 24 | McCarthy, Brandon N. | Work on resolution and settlement of all DOJ claims [.3]; attention to AAPC/CW sale [.3]; meet with local counsel [.4]; draft and review correspondence on same [.3]. | 1.30 |
| 01 Aug 24 | Jordan Ally G | Draft sentencing memorandum [2.2]. | 2.20 |
| 02 Aug 24 | Smith, Robert T. | Review and draft sentencing memorandum [1.5]. | 1.50 |
| 05 Aug 24 | Smith, Robert T. | Review and revise draft sentencing memorandum [8.2]. | 8.20 |
| 05 Aug 24 | Riley, Rachel Malone | Attention to updates on [redacted] and continue review of materials for sentencing [2.3]. | 2.30 |
| 06 Aug 24 | Upthegrove, Joshua R. | (Actual 2.5 reduced to .7) Gather, review and organize all prior letters of support and provide to R. Riley [1.5]. | 0.70 |
| 06 Aug 24 | Jordan Ally G | Draft argument for sentencing memorandum regarding the nature of the offense [3.7]; revise and reorder sentencing memorandum [1.3]. | 5.00 |
| 06 Aug 24 | Mehrotra, Neal | Discuss strategy for [redacted] with R.T. Smith [.3]. | 0.30 |
| 08 Aug 24 | McCarthy, Brandon N. | Work on [redacted] with local counsel [.5]; attention to recent requests from DOJ [.1]; review transcripts [.1]; conference on [redacted] [.1]; draft correspondence on same [.1]. | 0.90 |
| 08 Aug 24 | Mehrotra, Neal | Conduct Legal Research on differences between forfeiture statutes, statutory language at issue [6.1]. | 6.10 |
| 09 Aug 24 | Mehrotra, Neal | Continue Legal Research on differences between forfeiture statutes, statutory language at issue [5.5]. | 5.50 |
| 11 Aug 24 | Mehrotra, Neal | Conclude legal research for opposition to forfeiture memo [6.0]; start writing opposition to forfeiture memo [1.8]. | 7.80 |
| 12 Aug 24 | Smith, Robert T. | Review and revise opposition to motion for forfeiture [1.8]. | 1.80 |
| 12 Aug 24 | McCarthy, Brandon N. | Work on sentencing memorandum [1.0]; attention to record and discovery in support of same [1.0]; attention to case law on same [.8]. | 2.80 |
| 12 Aug 24 | Jordan Ally G | Revise sentencing memorandum [1.3]. | 1.30 |
| 12 Aug 24 | Mehrotra, Neal | (Actual 8.4 reduced to 6.4) Finish writing [redacted] for R.T. Smith's review [8.4]. | 6.40 |
| 13 Aug 24 | Smith, Robert T. | Review and revise draft brief in opposition to the government's motion for forfeiture [4.6]. | 4.60 |
| 13 Aug 24 | McCarthy, Brandon N. | Attention to sentencing issues raised by PSR [.5]; attention to settlement negotiations with Dan Ryan [.4]; draft and review correspondence on same [.5]. | 1.40 |
| 13 Aug 24 | Riley, Rachel Malone | Review sentencing memo and confer regarding the same [2.3]. | 2.30 |
| 13 Aug 24 | Riley, Rachel Malone | Review sentencing memo and confer regarding the same [2.3]. | 2.30 |
| 13 Aug 24 | Jordan Ally G | Review and analyze [redacted] from B. McCarthy on | 0.30 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.3]. | |
| 14 Aug 24 | Riley, Rachel Malone | (Actual 2.2 reduced to 1.2) Correspondence regarding Martinez deposition and analyze documents for the same [2.2]. | 1.20 |
| 14 Aug 24 | Mehrotra, Neal | Provide final edits to R.T. Smith regarding [redacted] after [redacted] [4.5]. | 4.50 |
| 15 Aug 24 | Smith, Robert T. | Review and revise draft opposition to motion to forfeiture [1.5]; send [redacted] to client and local counsel [1.0]; review [redacted] from local counsel [1.0]. | 3.50 |
| 15 Aug 24 | McCarthy, Brandon N. | Work on opposition to motion for forfeiture [.3]; attention to edits on same [.3]; attention to case law on same [.3]; attention to additional arguments [.3]; draft correspondence on same [.1]. | 1.30 |
| 15 Aug 24 | Riley, Rachel Malone | Review and analyze forfeiture response filing [.7]. | 0.70 |
| 16 Aug 24 | Smith, Robert T. | Call with B. McCarthy about [redacted] [.4]; outline motion for bail pending appeal [1.0]. | 1.40 |
| 16 Aug 24 | McCarthy, Brandon N. | Attention to motion for forfeiture and response thereto [.4]; conference regarding same [.2]; review of law regarding same [.1]; attention to additional arguments that may apply [.2]; draft brief correspondence on same [.5]; attention to correspondence from D. Ryan [3]; review of proposed plea agreement [.2]; attention to sentencing guidelines on same [.3]; brief conference with local counsel [.2]; draft correspondence on same [.3]. | 2.70 |
| 19 Aug 24 | McCarthy, Brandon N. | Work on potential plea negations regarding count 1 and count 13 [.3]; research same and implications of same regarding [redacted] [.3]; review case law as to [redacted] [.2]; draft correspondence on same [.3]; conference with local counsel and appellate counsel on [redacted] [.3]; attention to proposed plea agreement. [.2]. | 1.60 |
| 20 Aug 24 | McCarthy, Brandon N. | Work on negotiation with DOJ regarding sale of assets [.2]; attention to [redacted] in light of [redacted] [.3]; conference with A. Tobin and J. Wyatt on [redacted] [.2]; follow up conference [redacted] with client [.2]; attention to pleadings connected to same [.3]; attention to law regarding [redacted] [.5]; conference with Judge Cogburn's court regarding upcoming hearing [.5]. | 2.20 |
| 21 Aug 24 | McCarthy, Brandon N. | Work on asset sale and prepare for upcoming meeting with DOJ [.4]; two strategy conference with local and [redacted] [.4]; meeting with three DOJ attorneys [1.0]; follow up on items identified by same [.5]; review related discovery on same [.2]; draft correspondence on case[.3]. | 2.80 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 22 Aug 24 | Smith, Robert T. | Review post-trial motion by Senator Menendez [1.4]. | 1.40 |
| 23 Aug 24 | McCarthy, Brandon N. | Work on settlement negotiations [.1]; attention to updates regarding sale of assets [.1]; strategy meeting conducted regarding [redacted] [.3]; call with Department of Justice attorneys regarding points of contention and arguments for a continuance to 2025 [.5]; attention to potential media influence [1]; draft correspondence on same [.5]. | 1.60 |
| 26 Aug 24 | Brown, Sara K. | Docket motion for continuance of trial and response deadline. | 0.20 |
| 26 Aug 24 | McCarthy, Brandon N. | Work on DOJ investigation [.1]; conference with local counsel regarding hearing [.1]; attention to strategy and next steps with regard to [redacted] [.2]; attention to recent plea offer by government [.2]; draft correspondence on case [.3]. | 0.90 |
| 27 Aug 24 | Smith, Robert T. | Review PSR [.5]. | 0.50 |
| 28 Aug 24 | McCarthy, Brandon N. | Conference with local counsel regarding [redacted] [.1]; conference with appellate counsel regarding [redacted] [.1]; attention to enbanc hearing [redacted] [.3]; draft correspondence on same [.2]; work on DOJ Investigation [.2]; attend [redacted] with civil counsel and local counsel [.5]; draft overall factual and legal arguments for [redacted] [.2]; send to local counsel [redacted] [.2]; draft [redacted] [.4]. | 2.90 |
| 28 Aug 24 | Riley, Rachel Malone | Call with codefense counsel regarding [redacted] [1.1]; research on [redacted] [1.0]. | 2.10 |
| 29 Aug 24 | McCarthy, Brandon N. | Attention to recent inquiry from ULICO [.1]; attention to strategy on same; draft and review correspondence on same [.1]. | 0.30 |
| 30 Aug 24 | Brown, Sara K. | Review order granting continuance and calculate/docket new trial deadlines. | 0.20 |
| 30 Aug 24 | McCarthy, Brandon N. | Conference with DOJ attorneys [.2]; attention to multiple items raised by D. Ryan [.2]; conference with local counsel regarding [redacted] [.5]; draft response to proposed plea countering with [redacted] [.3]. | 1.20 |
| 31 Aug 24 | Jordan Ally G | Research case law regarding [redacted] [1.0]. | 1.00 |
| | | **TOTALS:** | **99.20** |

Katten

Direct Billing Inquiries to:
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

October 17, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40230734
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: <u>WDNC Retrial</u>** *(392191.00007)*

| | |
|---|---|
| For legal services rendered through September 30, 2024 .................................................... | $32,646.50 |
| Less 15% Discount on Fees .................................................................................................. | (4,896.97) |
| Sub-Total Fees: | $27,749.53 |

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$27,749.53** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Sep 24 | Jordan, Ally | Further research standards for introducing evidence of prior conviction [.8]. | 0.80 |
| 06 Sep 24 | McCarthy, Brandon N. | Attention to response in opposition to motion for forfeiture [.5]. | 0.50 |
| 06 Sep 24 | Jordan, Ally | Review and analyze Motion for Release Pending Appeal to determine updates to make for current trial [1.0]. | 1.00 |
| 09 Sep 24 | Jordan, Ally | Draft motion for release pending appeal [.7]. | 0.70 |
| 14 Sep 24 | McCarthy, Brandon N. | Work on DOJ case [.1]; review restitution case law we found; review client inquiry regarding [redacted] [.4]; attention to overall strategy on [redacted] [.3]; conduct brief strategy conference on [redacted] [.3]; follow up with R. Smith regarding [redacted] [.1]; analyze same [.2]. | 1.40 |
| 17 Sep 24 | McCarthy, Brandon N. | Conference with A. Tobin regarding [redacted] [.4]; attention to overall strategy on responding to same [.5]; conference with G. Lindberg [.5]; attention to results of case law in light of 11th Circuit ruling; analyze same [.2]; draft correspondence on same [.3]; work on recent correspondence from U.S. probation [.3]; analyze and review same [.2]; attention to underlying basis for alleged violations [.1]; analyze [redacted] with R. Smith [.1]; draft correspondence on same [.1]; conference with local counsel on [redacted]; make two calls to probation officers in Tampa and Charlotte [.1]; conference with same [.3]; draft summary of same [.1]; attention to legal basis for pursuit of same [.1]; begin draft of a bench brief [.1]. | 3.40 |
| 17 Sep 24 | Riley, Rachel | Confer and strategize regarding [redacted] [1.2]. | 1.20 |
| 18 Sep 24 | McCarthy, Brandon N. | Work on DOJ investigation [.1]; work on potential motion to dismiss/quash summons for alleged bond violation [.4]; review information and legal basis provided by client regarding [redacted] [.3]; attention to detailed writeup [.1]; attention to [redacted] by client [.1]; attention to show/cause order [.1]; attention to defendant's proposed order on plaintiff's verified renewed motion for order to show cause [.5]; attention to proposed plea agreement [.3]; analyze [redacted] for client [.2]; draft [redacted] for client [.3]; conference with local counsel regarding [redacted] [.5]. | 2.90 |
| 20 Sep 24 | Riley, Rachel | Review summons report and correspondence [.6]. | 0.60 |
| 23 Sep 24 | McCarthy, Brandon N. | Attention to alleged release probation violation [.5]; review allegations and accompanying filings [.2]; begin preparation for probation violation hearings set by court [.3]; conference with R. Smith regarding [redacted] | 2.00 |

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.5]; review and draft correspondence on same [.5]. | |
| 23 Sep 24 | Riley, Rachel | Analyze documents related to summons issue and confer on strategy regarding [redacted] [2.0]. | 2.00 |
| 24 Sep 24 | Smith, Robert T. | Review background documents associated with alleged bond violations [3.7]. | 3.70 |
| 24 Sep 24 | McCarthy, Brandon N. | Attention to and work on motion for continuance of bond revocation hearing [.2]; negotiate with DOJ regarding their objections to our continuance [.1]; work on overall resolution of same [.1]. | 0.70 |
| 25 Sep 24 | Smith, Robert T. | Review revised version of motion to continue; make additional revisions to the same [2.2]. | 2.20 |
| 25 Sep 24 | McCarthy, Brandon N. | Work on motion to continue bond violation hearing in basis thereof [.2]; conference with local counsel regarding [redacted] [.2]; attention to potential appeal of $1.5 million government seizure [.2]; draft correspondence with R. Smith and client as to [redacted] [.4]; review implications of plea on same [.2]. | 1.20 |
| 26 Sep 24 | McCarthy, Brandon N. | Attention to and conference with court personnel [.3]; attention to order from court granting our motion to continue hearing related to bond revocation [.5]; conference with client [redacted] [.5]. | 1.30 |
| 27 Sep 24 | McCarthy, Brandon N. | Work on potential bond violation replication defense [.5]; attention to affect of state arrest on calculations of back time [.2]; attention to recent filings by probation regarding US passport notice [.3]. | 1.00 |
| 30 Sep 24 | McCarthy, Brandon N. | Conference regarding [redacted] with civil counsel [.1]; follow up conference with A. Tobin regarding [redacted] [.3]. | 0.40 |
| 30 Sep 24 | Riley, Rachel | Attention to sentencing issues [1.0]. | 1.00 |
| | | **TOTALS:** | **28.00** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Jordan, Ally | 2.50 | 885.00 | $2,212.50 | 752.26 | $1,880.63 |
| McCarthy, Brandon N. | 14.80 | 1,210.00 | $17,908.00 | 1,028.50 | $15,221.80 |
| Riley, Rachel | 4.80 | 1,110.00 | $5,328.00 | 943.50 | $4,528.80 |
| Smith, Robert T. | 5.90 | 1,220.00 | $7,198.00 | 1,037.00 | $6,118.30 |
| **TOTAL:** | **28.00** | | **$32,646.50** | | **$27,749.53** |

Katten

Direct Billing Inquiries to.
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

October 17, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40232236
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through September 30, 2024 | [redacted] |
| Less 15% Discount on Fees | [redacted] |
| Sub-Total Fees: | [redacted] |
| Disbursements and other charges | $230,346.43 |
| **CURRENT INVOICE TOTAL:** | [redacted] |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 30 Jun 24 | Vendor: Consilio, LLC; Invoice#: INV579366330; Date: 6/30/2024 - Managed Project review | 103,250.84 |
| 06 Aug 24 | Vendor: McCarthy, Brandon N. Invoice#: 6822883411160516 Date: 9/11/2024 - Greg Lindberg Deposition Aug 5-8 - The Tampa Edition 500 Channelside Drive Tampa, Florida 33602 Date Incurred: 08/06/24 010068228834 | 469.42 |
| 07 Aug 24 | Vendor: McCarthy, Brandon N. Invoice#: 6822883411160516 Date: 9/11/2024 - Greg Lindberg Deposition Aug 5-8 - The Tampa Edition 500 Channelside Drive Tampa, Florida 33602 Date Incurred: 08/07/24 010068228834 | 469.42 |
| 25 Aug 24 | Vendor: Riley, Rachel Invoice#: 6887965413161338 Date: 9/13/2024 - Deposition of R. Martinez NC - Flight (DFW - RDU) Date Incurred: 08/25/24 010068879654 | 289.06 |
| 26 Aug 24 | Vendor: Riley, Rachel Invoice#: 6887965413161338 Date: 9/13/2024 - Deposition of R. Martinez NC - Flight (DFW - RDU) Date Incurred: 08/26/24 010068879654 | 738.95 |
| 27 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6901492211160516 Date: 9/11/2024 - Norton Depo - The Casso, Raleigh, a Tribute Portfolio Date Incurred: 08/27/24 010069014922 | 325.72 |
| 27 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6901492211160516 Date: 9/11/2024 - Norton Depo - Your trip confirmation (DFW - RDU) Date Incurred: 08/27/24 010069014922 | 393.96 |
| 28 Aug 24 | Vendor: Gross, Shannon C. Invoice#: 6915692802161343 Date: 10/2/2024 - Travel - C/M# 392191.00008 - Hotel Date Incurred: 08/28/24 010069156928 | 833.24 |
| 28 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6901492211160516 Date: 9/11/2024 - Norton Depo - 21C MUSEUM HOTEL DURHAM Date Incurred: 08/28/24 010069014922 | 169.00 |
| 28 Aug 24 | Vendor: Meyer, Ryan Invoice#: 6901492211160516 Date: 9/11/2024 - Norton Depo - change flight Your trip confirmation (DFW - RDU) Date Incurred: 08/28/24 010069014922 | 195.27 |
| 13 Sep 24 | Vendor: Gradillas Court Reporters; Invoice#: 59793; Date: 9/13/2024 - Thomas Norton Certified Transcript | 1,277.50 |
| 16 Sep 24 | Vendor: Veritext Legal Solutions; Invoice#: 7706888; Date: 9/16/2024 - Video Services | 799.00 |
| 16 Sep 24 | Vendor: Veritext Legal Solutions; Invoice#: 7698342; Date: 9/16/2024 - Video Services | 1,560.00 |
| 16 Sep 24 | Vendor: Veritext Legal Solutions; Invoice#: 7701425; Date: 9/16/2024 - SEC VS Lindberg- Transcript services, Exhibits/exhibit package, Attendance, Equipment rental, Veritext Virtual primary participants, smart summary. | 2,031.15 |
| 17 Sep 24 | Vendor: Veritext Legal Solutions; Invoice#: 7714034; Date: 9/17/2024 - Video Initial Services | 962.00 |
| 18 Sep 24 | Vendor: Veritext Legal Solutions; Invoice#: 7712325; Date: 9/18/2024 - Transcript Services and Video Proceeding | 1,857.35 |
| 26 Sep 24 | Vendor: Consilio, LLC; Invoice#: INV579395368; Date: 9/26/2024 - Project management, hosting and processing | 58,014.08 |
| 27 Sep 24 | Vendor: Veritext Legal Solutions; Invoice#: 7720993; Date: 9/27/2024 - DEP Christopher Herwig | 2,218.25 |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 30 Sep 24 | Vendor: Consilio, LLC; Invoice#: INV579409150; Date: 9/30/2024 - Hosting and Various services | 54,492.22 |
| | **TOTAL:** | **$230,346.43** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | | |
|---|---|---|
| Out of Town Travel | | $2,555.86 |
| Court Reporter Fees | | $1,277.50 |
| Service Fees | | $225,184.89 |
| Airfare | | $1,328.18 |
| | **TOTAL:** | **$230,346.43** |

| | |
|---|---|
| **MATTER TOTAL:** | **$312,583.08** |

**Katten**

Direct Billing Inquiries to:
**Deanna Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

October 21, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40232584
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

For legal services rendered through September 30, 2024 .................................................... [redacted]
Less 15% Discount on Fees .................................................................................................

Sub-Total Fees:

Disbursements and other charges ........................................................................................ $1,218.97

**CURRENT INVOICE TOTAL:** [redacted]

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 09 Sep 24 | Vendor: McCarthy, Brandon N. Invoice#: 6909760220162831 Date: 9/20/2024 - FF - Grand Bohemian Hotel Charlotte Date Incurred: 09/09/24 010069097602 | 427.58 |
| 09 Sep 24 | Vendor: McCarthy, Brandon N. Invoice#: 6909760220162831 Date: 9/20/2024 - FF - Grand Bohemian Hotel Charlotte travel fee Date Incurred: 09/09/24 010069097602 | 7.00 |
| 09 Sep 24 | Vendor: McCarthy, Brandon N. Invoice#: 6909760220162831 Date: 9/20/2024 - FF - DFW to CLT RT Date Incurred: 09/09/24 010069097602 | 606.96 |
| 10 Sep 24 | Vendor: McCarthy, Brandon N. Invoice#: 6909760220162831 Date: 9/20/2024 -ULICO FF - Grand Bohemian Hotel Charlotte Date Incurred: 09/10/24 010069097602 | 177.43 |
| | **TOTAL:** | **$1,218.97** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | |
|---|---|
| Out of Town Travel | $612.01 |
| Airfare | $606.96 |
| **TOTAL:** | **$1,218.97** |

# Katten

Direct Billing Inquiries to.
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

November 5. 2024

Lindberg. Greg
c/o Global Growth Holdings. Inc.
4750 New Broad Street
Suite 125
Orlando. FL 32814

Invoice No. 40235053
Client No. 392191
Matter No. 00007

FEIN: 36-2796532

**Re: WDNC Retrial** (392191.00007)

| | |
|---|---|
| For legal services rendered through October 31. 2024 | $11.933.00 |
| Less 15% Discount on Fees | (1.789.95) |
| Sub-Total Fees: | $10.143.05 |

**CURRENT INVOICE TOTAL: $10,143.05**

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Oct 24 | Riley, Rachel | Confer with team regarding [redacted] [2.1]. | 2.10 |
| 02 Oct 24 | McCarthy, Brandon N. | Attention to inquiry from J. Sickler [.2]; review and draft correspondence on same [.2]; continue negotiations regarding potential sentencing date on public corruption case [.3]; attention to probation violation issues; conference with DOJ [.3]; draft correspondence with local counsel [.3]. | 1.30 |
| 02 Oct 24 | Riley, Rachel | Confer internally regarding [redacted] [1.3]; research for sentencing materials to use in support of client at hearing [2.2]. | 3.50 |
| 22 Oct 24 | Smith, Robert T. | Review and provide comments on [redacted] [1.0]. | 1.00 |
| 23 Oct 24 | Upthegrove, Joshua R. | Correspondence with Korby regarding [redacted] [.2]; prepare and furnish transcript to Korby [.3]. | 0.50 |
| 25 Oct 24 | Riley, Rachel | Review client statement for sentencing [2.4]. | 2.40 |
| | | **TOTALS:** | **10.80** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00007: WDNC Retrial

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| McCarthy, Brandon N. | 1.30 | 1,210.00 | $1,573.00 | 1,028.50 | $1,337.05 |
| Riley, Rachel | 8.00 | 1,110.00 | $8,880.00 | 943.50 | $7,548.00 |
| Smith, Robert T. | 1.00 | 1,220.00 | $1,220.00 | 1,037.00 | $1,037.00 |
| Upthegrove, Joshua R. | 0.50 | 520.00 | $260.00 | 442.00 | $221.00 |
| **TOTAL:** | **10.80** | | **$11,933.00** | | **$10,143.05** |

Katten

Direct Billing Inquiries to:
Deanna Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

November 5, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40235023
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re:** **SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through October 31, 2024 | [redacted] |
| Less 15% Discount on Fees | |
| Sub-Total Fees: | |
| Disbursements and other charges | $3,787.18 |
| **CURRENT INVOICE TOTAL:** | [redacted] |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 24 Sep 24 | Vendor: Segedy Consulting & Investigations, LLC; Invoice#: 1750; Date: 9/24/2024 - Matthew Segedy time and travel. | 2,825.22 |
| 15 Oct 24 | Vendor: Segedy Consulting & Investigations, LLC; Invoice#: 1757; Date: 10/15/2024 - Thomson Reuters Database Monthly Access (Sept) & (OCT) | 961.96 |
| | **TOTAL:** | **$3,787.18** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | | |
|---|---|---|
| Service Fees | | $3,787.18 |
| | **TOTAL:** | **$3,787.18** |

**Katten**

Direct Billing Inquiries to:
**Deanna Olivas Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

December 11, 2024

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40241557
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: <u>DOJ Investigation</u>** (392191.00005)

For legal services rendered through November 30, 2024 .................... [redacted]
Less 15% Discount on Fees ....................
Sub-Total Fees:

Disbursements and other charges .................... $3,865.12

**CURRENT INVOICE TOTAL:** [redacted]

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 11 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7046285226171649 Date: 11/26/2024 - Lindberg Bond Revocation 11/12 - Charlotte City Center Marriott 100 West Trade St Charlotte NC 28202 Date Incurred: 11/11/24 010070462852 | 326.16 |
| 11 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7046285226171649 Date: 11/26/2024 - Lindberg Bond Revocation 11/12 - US v Lindberg (/ Bond Revocation Hearing (Mag. Judge David Keesler) Flight to Charlotte Date Incurred: 11/11/24 010070462852 | 565.48 |
| 12 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7046285226171649 Date: 11/26/2024 - Lindberg Bond Revocation 11/12 - flight from CLT Date Incurred: 11/12/24 010070462852 | 348.48 |
| 30 Nov 24 | Vendor: Stefan D. Cassella dba Asset Forfeiture; Invoice#: 24-3048; Date: 11/30/2024 - service fees | 2,625.00 |
| | **TOTAL:** | **$3,865.12** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | |
|---|---|
| Out of Town Travel | $326.16 |
| Service Fees | $2,625.00 |
| Airfare | $913.96 |
| **TOTAL:** | **$3,865.12** |

Katten

Direct Billing Inquiries to:
**Deanna Olivas Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

January 16, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40247267
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through December 31, 2024 | $298,106.50 |
| Less 15% Discount on Fees | (44,715.97) |
| Sub-Total Fees: | $253,390.53 |
| Disbursements and other charges | $2,849.48 |
| **CURRENT INVOICE TOTAL:** | **$256,240.01** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 18 Nov 24 | McCarthy, Brandon N. | Work on resolution of financial fraud case related to special order and plea agreement [.4]; prepare for issues related to [redacted] contemplated by special order for meeting post-hearing [.5]; strategy conference with R. Smith regarding [redacted] [.5]; draft [redacted] to be included in special master order [.5]; conference via Zoom with client regarding [redacted] [.5]. | 2.40 |
| 18 Nov 24 | McCarthy, Brandon N. | Work on motion for [redacted] in the Western District of North Carolina with the [redacted], as contemplated in the plea agreement [1.0]; draft and edit [redacted] with R. Smith [.5]; follow-up conference with client regarding [redacted] [.5]; conference with local council on [redacted] [.5]. | 2.50 |
| 20 Nov 24 | McCarthy, Brandon N. | Work on consent order regarding [redacted] [.3]; conference with DOJ on same [.3]; conference with expert S. Cassella on [redacted] [.5]; review and edit [redacted] on [redacted] [.5]; draft correspondence to DOJ on same [.5]; review correspondence from Dan Ryan on same [.5]; review correspondence from client [redacted] [.5]; review [redacted]; incorporate changes from [redacted] [.3]; follow-up conference with DOJ regarding same [.5]. | 3.90 |
| 20 Nov 24 | McCarthy, Brandon N. | Work on resolution of claims against client; continue to work on proposed special order for [redacted] [1.5]; conference with DOJ regarding same [.7]; conference with local council regarding [redacted] [.5]; conduct strategy meeting on [redacted] with local council and civil lawyers [.5]; conference with client [.5]; draft a review multiple correspondence on same [1.0]; prepare for upcoming hearing [.5]; work with expert S. Cassella regarding issues related to [redacted] [1.0]; conference with same [.5]. | 6.70 |
| 23 Nov 24 | McCarthy, Brandon N. | Work on resolution of outstanding issues related to guilty plea to the D. Ryan indictment [.5]; work on issues related to the special master order and approximate $2 billion restitution [.5]; multiple conferences with the government regarding the special master motion and order [.5]; conference with local counsel regarding [redacted] [.4]; review and draft correspondence with D. Ryan on case [.5]. | 2.40 |
| 25 Nov 24 | McCarthy, Brandon N. | Follow-up conference with government regarding issues related to special master joint motion [.5]; draft correspondence to government on same [.5]; conference with client regarding [redacted] [.5]; attention to case | 2.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | law on same [.6]. | |
| 25 Nov 24 | McCarthy, Brandon N. | Attention to [redacted] proposed from client [.2]; review same [.2]; conference on [redacted] [.1]; review [redacted] to address client inquiry [.1]; draft correspondence on [redacted] [.2]. | 0.80 |
| 26 Nov 24 | McCarthy, Brandon N. | Continue to work on special master motion and order and issues related thereto[.3]; draft correspondence with D. Ryan on same [.3]; review correspondence from same [.2]; attention to proposed edits and legal basis for court to act on same [.3]; draft edits in response to government's edits [.3]; brief conference with AAPC's counsel regarding an inquiry from AAPC [.2]; attention to follow-up inquiry from D. Ryan regarding order on receiver's seventh monthly request [.3]; review corresponding motion followed by receiver's counsel that affects the assets in question for restitution [.2]; conference with client regarding [redacted] [1.0]; draft [redacted] to client [.5]; follow-up conference with expert S. Cassella regarding [redacted] [.5]; call to civil counsel involved in state litigation affecting same assets to [redacted] [.5]; draft correspondence on same [.2]; conference with [redacted] [.8]. | 5.60 |
| 27 Nov 24 | McCarthy, Brandon N. | Work on special master order with proposed special masters S. Avila of Paladin as well as proposed receiver's counsel proposed by the government J. Grier and M. Martinez [.3]; draft and review correspondence to same; attention to background information provided for both [.2]; attention to special master motion edits in order recently received [.5]; conference with local counsel regarding [redacted] [.5]; conference with R. Smith and James Wyatt regarding [redacted] [.5]; respond to [redacted] from same [.1]. | 2.10 |
| 28 Nov 24 | McCarthy, Brandon N. | Work on issues related to appointment of special master; attention to [redacted] received from client [1.0]; telephone conference regarding [redacted] with co-counsel [.7]. | 1.70 |
| 29 Nov 24 | McCarthy, Brandon N. | Conference with civil counsel handling state litigation that impacts restitution assets at issue in criminal case [.5]; review [redacted] with same and incorporate edits based on [redacted] from civil counsel on [redacted] to client [.5]; draft correspondence to proposed special master's; attention to [redacted] from clients [1.4]. | 2.40 |
| 02 Dec 24 | McCarthy, Brandon N. | Conduct Lindberg [redacted] meeting with all | 3.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | council related to [redacted] [1.5]; review documents and correspondence related to same to prepare for call [.4]; review and analyze research related to [redacted] [.5]; continue to work on special master motion and order [.5]; conference with client regarding [redacted] [.5]. | |
| 02 Dec 24 | Meyer, Ryan J. | Multiple correspondence with opposing counsel regarding Special Master motion [.6]; strategy conference with B. McCarthy and J. Wyatt regarding [redacted] [.6]; review and analyze [redacted] probation and follow-up with probation regarding acceptable forms for same [.7]. | 1.90 |
| 02 Dec 24 | Mitchell, John E. | Confer with team regarding [redacted] [.2]. | 0.20 |
| 02 Dec 24 | Upthegrove, Joshua R. | PC and email correspondence with PO Harris regarding 11g forms [.5]; [redacted] with R. Meyer [.5]; review and edits [redacted] [.5]; research, review, and create [redacted] [1.5]. | 3.00 |
| 03 Dec 24 | Rivers, William L. | Continue review and analysis of [redacted] [1.5]. | 1.50 |
| 03 Dec 24 | McCarthy, Brandon N. | Attention to request from U.S. Probation regarding financial assets and detailed financial statement [.5]; review multiple [redacted] from client along with [redacted] [.5]; draft response to U.S. Probation on same [.5]; follow-up conference with D. Ryan regarding issues recently raised by government with respect to dissolution of restitution assets [.8]; follow-up conference with client [.5]; draft correspondence to client on [redacted] [.5]. | 3.30 |
| 03 Dec 24 | Meyer, Ryan J. | Multiple correspondence and calls with client and staff regarding [redacted] [1.6]; confer with probation and J. Upthegrove to confirm acceptable material [.9]; coordinate submission of same [.2]; confer with B. McCarthy and client regarding [redacted] [1.4]. | 3.90 |
| 03 Dec 24 | Mitchell, John E. | Update call on [redacted] [.5]. | 0.50 |
| 03 Dec 24 | McKeag, Kelsey R. | Call regarding [redacted] with R. Meyer, J. Mitchell and B. Rivers [.5]; review and analyze [redacted] [1.9]. | 2.40 |
| 03 Dec 24 | Dean, Ryan C. | Draft and revise [redacted] for submission to probation [1.7]. | 1.70 |
| 04 Dec 24 | McCarthy, Brandon N. | Work on issues related to restitution assets and special master order [.5]; follow-up conference with the SEC regarding impact of their case on restitution assets [.5]; attention to proposed motions from the government regarding restitution assets including Lindberg consent, Lindberg judgment, Lindberg AAPC offer [.5]; and Lindberg affidavit in support of same; draft and review correspondence on same [1.0]; attention to recent | 4.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Lindberg complaint involving restitution assets review related litigation involving ULICO, which comprises $550 million of the restitution assets [1.0]; attention to legal issues raised in same that may affect the special master order and assets [.2]; follow-up conference with DOJ attorneys Dan Ryan, Lindy Freeman, and Taylor Stout, as well as FLU DOJ prosecutor Benjamin Bain-Creed regarding same [.6]. | |
| 04 Dec 24 | Meyer, Ryan J. | Review, revise, and finalize most recent turn of Special Master motion and order; multiple correspondence with opposing counsel regarding special master motion and order [.6]. | 0.60 |
| 04 Dec 24 | Upthegrove, Joshua R. | Edit [redacted] and create [redacted] [2.5]; review and analyze [redacted] [1.0]. | 3.50 |
| 05 Dec 24 | McCarthy, Brandon N. | Review detailed response from D. Ryan at DOJ [.5]; attention to special master order markup and proposed edits [.5]; attend follow-up teleconference with DOJ prosecutors on same [.5]; attend follow-up conference with proposed special masters Joe, Michael, and Scott [.5]; attend follow-up conference with expert [.5]; attend another follow-up conference with DOJ prosecutors on same topics [.5]; attend joint session with proposed special masters and DOJ prosecutors to attempt to resolve issues in the proposed special master motion and order [.5]; draft multiple correspondence on same [.5]; conference with client on [redacted]; attention to edits from all parties on same [.5]; follow-up conference with client on [redacted] [.5]; attention to proposed late-night special master motion proposed by D. Ryan on restitution assets [.5]; follow-up conference with co-counsel and DOJ on same [.5]; review multiple correspondence from DOJ on same [1.2]. | 7.20 |
| 05 Dec 24 | Meyer, Ryan J. | Multiple correspondence and conferences with opposing counsel regarding draft Special Master motion [1.6]; internal strategy conferences regarding [redacted] [1.1]; review and revise draft Special Master Motion and analyze opposing counsel's edits to same [1.6]; attempt to confer with client on [redacted] [.4]; follow-up conferences with opposing counsel to finalize new filing strategy and agreed Motion to Appoint Special Master [.8]. | 5.50 |
| 05 Dec 24 | Riley, Rachel | Attention to correspondence regarding outstanding issues before the court and [redacted] for same [1.7]. | 1.70 |
| 05 Dec 24 | Upthegrove, Joshua R. | (Actual 4.0 reduced to 2.0) Edit [redacted] [1.5]; research and review [redacted] [2.5]. | 2.00 |
| 06 Dec 24 | Meyer, Ryan J. | Confer with opposing counsel regarding special master memorandum and order [.4]; update client regarding [redacted] [.3]. | 0.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 06 Dec 24 | Riley, Rachel | Review client correspondence and meeting with B. McCarthy on [redacted] [.4]; analyze [redacted] [2.8]. | 3.20 |
| 06 Dec 24 | Upthegrove, Joshua R. | Edits to [redacted] [.5]; review of [redacted] [1.0]. | 1.50 |
| 09 Dec 24 | McCarthy, Brandon N. | Work on issues related to special master [.2]; review recent memorandum of law and support of special master motion received from DOJ [.3]; review Lindberg declaration of proposed special master received by DOJ [.5]; attention to law cited in same [.5]; follow-up conference with local council regarding [redacted] [.5]; attention to statutes referenced in support of same from DOJ [.2]; follow-up with proposed special masters regarding potential admissions or additions needed [.3]; draft follow-up correspondence on same [.2]. | 2.70 |
| 09 Dec 24 | Meyer, Ryan J. | Review and revise draft memorandum and order from opposing counsel [.6]; confer with B. McCarthy regarding [redacted] [.3]. | 0.90 |
| 10 Dec 24 | Rivers, William L. | Continue review and preparation of [redacted] [2.5]. | 2.50 |
| 10 Dec 24 | McCarthy, Brandon N. | Work on memorandum underlying special master motion [.5]; conference with Dan Ryan at DOJ on same [.1]; draft and review correspondence with D. Ryan on same [.5]; attention to contested areas [.5]; revise same [.5]. | 2.10 |
| 10 Dec 24 | McCarthy, Brandon N. | Work on [redacted] from client [1.0]; review and revise [redacted] [.5]. | 1.50 |
| 10 Dec 24 | Riley, Rachel | Review and analyze special master draft order and [redacted] of the same on [redacted] [2.2]. | 2.20 |
| 10 Dec 24 | Upthegrove, Joshua R. | (Actual 5.5 reduced to 3.0) Create, edit, and produce [redacted] [3.5]; review [redacted] [2.0]. | 3.00 |
| 10 Dec 24 | McKeag, Kelsey R. | Prepare [redacted] [7.9]. | 7.90 |
| 11 Dec 24 | Rivers, William L. | Continue review and preparation of [redacted] [3.0]. | 3.00 |
| 11 Dec 24 | McCarthy, Brandon N. | Conference with client regarding [redacted] [.5]; attention to proposed edits on [redacted] [.2]; conference with DOJ attorney on same [.5]; draft [redacted] [.5]; draft and review correspondence on same [.3]; attention to [redacted] [.5]; conference with Kevin Wisniewski from the government regarding implications of special master of order in conjunction with SEC proposed settlement and civil temporary restraining orders in addition to receiver [.5]; draft correspondence to follow-up on | 3.20 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | same [.2]. | |
| 11 Dec 24 | Riley, Rachel | Review considerations on proposed special master order and confer internally on the [redacted] [2.2]. | 2.20 |
| 11 Dec 24 | Upthegrove, Joshua R. | (Actual 5.5 reduced to 3.0) Create and edit [redacted] [3.0]; [redacted] [2.5]. | 3.00 |
| 11 Dec 24 | McKeag, Kelsey R. | Attend to documentation matters regarding [redacted] [6.3]. | 6.30 |
| 12 Dec 24 | Rivers, William L. | Correspondence regarding [redacted] [.3]. | 0.30 |
| 12 Dec 24 | McCarthy, Brandon N. | Work on issues related to appointment of special master [.5]; review master agreement [.5]; review secured promissory notes related to designated assets [.9]; follow-up with additional review of security agreements to non-SAC assets [.5]; review and draft correspondence on same [.5]. | 2.90 |
| 12 Dec 24 | McCarthy, Brandon N. | Conference with U.S. Marshall's office regarding facilitation of information for input on the special master order [.5]. | 0.50 |
| 12 Dec 24 | Meyer, Ryan J. | Confer with client and B. McCarthy regarding [redacted] [.6]. | 0.60 |
| 12 Dec 24 | Riley, Rachel | Internal conference regarding [redacted] [3.2]. | 3.20 |
| 12 Dec 24 | Upthegrove, Joshua R. | (Actual 4.5 reduced to 2.0) Finalize [redacted] to team [3.5]; multiple correspondence with [redacted] [1.0]. | 2.00 |
| 12 Dec 24 | McKeag, Kelsey R. | Attend to documentation matters [1.1]. | 1.10 |
| 13 Dec 24 | McCarthy, Brandon N. | Follow-up conference with client regarding [redacted] and proposed edits to [redacted] [.5]; conference with Dan Ryan regarding same [.2]; draft and revise memorandum of law and support of special master of motion [.6]; conduct follow-up conference with civil council related to [redacted] [.3]; follow-up conference with client regarding [redacted] [.3]; attention to developments in state case regarding potential block of a sale of AAPC [.3]; attention to state's position regarding new HoldCo assets, follow-up conference with civil council related to [redacted] [1.0]. | 2.50 |
| 13 Dec 24 | Meyer, Ryan J. | Review and analyze client's [redacted] [.6]; confer with B. McCarthy regarding [redacted] [.6]. | 1.20 |
| 13 Dec 24 | Riley, Rachel | Analyze proposed terms from DOJ and confer with B. McCarthy on [redacted] [2.8]. | 2.80 |
| 14 Dec 24 | McCarthy, Brandon N. | Work on memorandum of law in support of special master of motion [.4]; conference with civil counsel regarding [redacted] [1.0]; follow up with | 2.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | client regarding [redacted] [.5]; redraft same [.5]. | |
| 14 Dec 24 | Meyer, Ryan J. | Strategy conference with B. McCarthy [.4]. | 0.40 |
| 16 Dec 24 | Lockwood, Michael D. | Obtain [redacted] [.4]. | 0.40 |
| 16 Dec 24 | Meyer, Ryan J. | Review, revise, and finalize next turn of memorandum in support of special master motion [.8]; correspond with opposing counsel regarding same. | 1.10 |
| 16 Dec 24 | Riley, Rachel | Attention to pending filings, make edits, and confer regarding the [redacted] [3.8]. | 3.80 |
| 16 Dec 24 | McKeag, Kelsey R. | Attend to documentation matters [.6]. | 0.60 |
| 16 Dec 24 | Dean, Ryan C. | Review and analyze case law to draft arguments regarding [redacted] [4.1]. | 4.10 |
| 17 Dec 24 | McCarthy, Brandon N. | Worked on issues related to special master order [.2]; worked on overview for special master (Joe and Scott) regarding status of particular companies at issue [1.0]; attention to research regarding same as well as federal [redacted] 5]; follow up with client regarding [redacted] [.5]; attention to implications [redacted] and [redacted] special master proposed motion [.5]; conference with client on [redacted] [.5]; draft correspondence on [redacted] [.2]. | 3.40 |
| 17 Dec 24 | Meyer, Ryan J. | Multiple correspondence with opposing counsel regarding special master motion and order revisions [.7]. | 0.70 |
| 17 Dec 24 | Riley, Rachel | Work on pending issues regarding plea and review correspondence on the same [4.3]. | 4.30 |
| 17 Dec 24 | Riley, Rachel | Analyze materials that support position in filing and work on [redacted] [2.1]. | 2.10 |
| 17 Dec 24 | Dean, Ryan C. | Review and strategize arguments [redacted] [1.1]. | 1.10 |
| 18 Dec 24 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ [.5]; conduct afternoon meeting with DOJ regarding outstanding issues and client's request [.5]; follow-up with client regarding [redacted] [.1]; draft correspondence on [redacted] [.5]; draft edits to [redacted] [.5]; telephone conference with local counsel regarding [redacted] [.5]; follow-up meeting with [redacted] [.5]; draft correspondence to government; draft correspondence to local counsel [.5]; draft correspondence to client [.5]; follow-up with proposed administrator / special master regarding edits [.2]; review law related to 18 U.S.C. 3664 and law related to 28 U.S.C. 1651 [.3]; review United States vs. [redacted] regarding [redacted] with respect to [redacted] [.2]; attention to United States vs. [redacted] on [redacted] and | 6.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | United States vs. [redacted] [.3]; a report to client regarding [redacted] [.1]; revise special master motion / order to comply with legal findings [.1]; review second set of documents received from DOJ regarding the proposed special master order [.1]; review same [.2]; incorporate edits [redacted] [.5]. | |
| 18 Dec 24 | Meyer, Ryan J. | Multiple correspondence and meeting with opposing counsel regarding draft Memo and Order in Support of Special Master Motion [1.8]; prepare for and meet with client regarding [redacted] [1.4]; review and revise [redacted] and transmit to opposing counsel [.7]. | 3.90 |
| 18 Dec 24 | Riley, Rachel | Analyze memorandum in support of special master order and confer internally regarding [redacted] [4.8]; review and analyze research on [redacted] with the special master order and MVRA obligations [2.5]. | 7.30 |
| 18 Dec 24 | Mitchell, John E. | Review draft Special Master Order and call with R. Meyers regarding [redacted] [.4]. | 0.40 |
| 18 Dec 24 | Upthegrove, Joshua R. | Review, analyze, and edit [redacted] for R. Riley [1.5]. | 1.50 |
| 18 Dec 24 | McKeag, Kelsey R. | Attend to [redacted] [.4]. | 0.40 |
| 18 Dec 24 | Dean, Ryan C. | Review and analyze case law to prepare arguments regarding preemption [redacted] [2.2[redacted]; draft and edit memorandum regarding [redacted] [1.9]. | 4.10 |
| 19 Dec 24 | Lockwood, Michael D. | Review and distribute [redacted] [1.1]; prepare [redacted] [.8]. | 1.10 |
| 19 Dec 24 | McCarthy, Brandon N. | Continue to work on special master memorandum with DOJ attorney D. Ryan [.5]; follow-up on request from DOJ regarding board seats and trustee positions [.5]; attention to company documents related to same [.6]; attention to civil litigation and effect of same on client's ability to assign or give board seats under current competing orders from state courts and federal court [.5]; conference with DOJ regarding same [.5]; draft edits to special master motion on same; follow-up conference with client on [redacted] [.5]; draft multiple [redacted] to client [.5]; obtain client's approval on [redacted] [.5]; conduct multiple conferences with government in efforts to complete the special master memorandum [.5]; follow-up meetings with client and local counsel on [redacted] [.3]; work on consent order of forfeiture with financial litigation unit prosecutor [.2]; attention to case law and DOJ policy on same [.3]; | 6.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | exchange multiple edits on same [.2]; conference with expert we hired on same to ensure that [redacted] [.3]; government agreed to same [.3]; edits incorporated as such with government and expert in forfeiture matter [.2]; reviewed implications of [redacted] with client to ensure that [redacted] [.2]. | |
| 19 Dec 24 | Meyer, Ryan J. | Review and analyze correspondence from opposing counsel and revised drafts [.6]; confer with client regarding [redacted] [.8]. | 1.40 |
| 19 Dec 24 | Riley, Rachel | Internal conferences regarding [redacted] [2.3]; analyze and summarize [redacted] [5.9]. | 8.20 |
| 20 Dec 24 | McCarthy, Brandon N. | Continue to work on special master pleadings with the government; attention to case law research impacting same [.5]; attention to case law regarding implications o[redacted] [.5]; follow-up with financial litigation unit prosecutor as to same [.5]; follow-up with expert as to [redacted] [.5]; incorporate more edits into proposed motion and order regarding forfeiture [.5]; conduct meeting with prosecutors regarding same [.5]; multiple follow-up conferences and emails with clients regarding [redacted] [.7]; work on [redacted] with client in order to [redacted] [.5]; draft edits on [redacted] [.2]; attention to law regarding s[redacted] per the client's request [.5]; follow-up conference with J. Mitchell regarding [redacted] [.3]; follow-up Zoom meeting with D. Ryan regarding edits proposed by client [.2]; revise language of special master memorandum in conjunction with DOJ based on same [.2]; draft follow-up correspondence to client regarding [redacted] [.3]; obtain client's [redacted] [.3]; follow-up with court appointed receiver and state court regarding implications of same via their counsel at K&L Gates [.2]; draft correspondence to same [.3]; re-draft proposed final special master motion and final special master order [.3]; submit to government for acceptance of same [.2]. | 7.20 |
| 20 Dec 24 | Meyer, Ryan J. | Prepare for and meet with opposing counsel [1.2]; review and revise draft motion and order accordingly | 1.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | [.4]; receive [redacted] from client and transmit to opposing counsel [.1]. | |
| 20 Dec 24 | Riley, Rachel | Continue review of cases on [redacted] [4.6]; analyze special master letter and supplemental materials [.9]; confer on [redacted] and prepare materials for the same [1.4]. | 6.80 |
| 23 Dec 24 | Lockwood, Michael D. | Discuss [redacted] with K. McKeag and [redacted] [.2]. | 0.20 |
| 23 Dec 24 | McCarthy, Brandon N. | Work on issues related to special master motion and order proposed [.3]; draft edits to [redacted] [.4]; follow-up with client regarding [redacted] [1.0]; draft and revise [redacted] [.5]; attention to corresponding company documents that affect [redacted] [.5]. | 2.70 |
| 23 Dec 24 | Meyer, Ryan J. | Review and revise [redacted] to SM and FA [1.6]; review and analyze [redacted] provided by client [.8]; correspond with client regarding [redacted] [.4]; begin to review and analyze [redacted] provided by client [.5]. | 3.30 |
| 23 Dec 24 | Riley, Rachel | Review and analyze the AAPC financial plan documents, correspondence related thereto, and work on [redacted] [4.8]; plan for upcoming client meeting regarding [redacted] [2.4]. | 7.20 |
| 23 Dec 24 | Dean, Ryan C. | Review and analyze [redacted] to special master [.4]; discuss the [redacted] with R. Meyer [.2]. | 0.60 |
| 24 Dec 24 | Riley, Rachel | Conduct further research on [redacted] [2.8]; review correspondence on the [redacted] [.6]. | 3.40 |
| 26 Dec 24 | McCarthy, Brandon N. | Work on edits to [redacted] proposed by client and review of supporting company documentation [1.8]; conf with client regarding [redacted] [3.6]. | 5.40 |
| 26 Dec 24 | Meyer, Ryan J. | Begin to review and analyze [redacted] from client and [redacted] [.6]. | 0.60 |
| 26 Dec 24 | Riley, Rachel | Work on issues related to restitution [2.1]; review and analyze client [redacted] [3.1]. | 5.20 |
| 27 Dec 24 | Riley, Rachel | Confer internally on issues related to proposed special master order and state court litigation [4.2]; continue research on the same [1.0]; and review correspondence on case status [1.0]. | 6.20 |
| 30 Dec 24 | Lockwood, Michael D. | Obtain [redacted] [.1]; revisions to [redacted] [.7]. | 0.80 |
| 30 Dec 24 | McCarthy, Brandon N. | Work on issues to finalize pleadings related to special | 3.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | master [.5]; continue to work on overview and edits to same [.3]; attention to supporting documentation to same [.5]; follow-up with civil attorneys regarding [redacted] [.5]; attention to correspondence on same [.5]; draft correspondence on same [.5]; conduct Zoom meeting regarding same [.3]; follow up with the client on [redacted] [.2]. | |
| 30 Dec 24 | Meyer, Ryan J. | Review and analyze [redacted] provided by client [.3]. | 0.30 |
| 30 Dec 24 | Riley, Rachel | Confer internally regarding [redacted] [2.2]; video call with client about [redacted] [2.3]; review correspondence on the [redacted] [.8]. | 5.30 |
| 30 Dec 24 | McKeag, Kelsey R. | Attend to [redacted] [.8]. | 0.80 |
| 31 Dec 24 | Riley, Rachel | Work on issues discussed on client call regarding [redacted] [3.1]; strategy conference with B. McCarthy [.8]; review research findings [2.2]. | 6.10 |
| | | **TOTALS:** | **274.70** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount |
| --- | --- | --- | --- |
| Dean, Ryan C. | 11.60 | 965.00 | $11,194.00 |
| Lockwood, Michael D. | 2.50 | 585.00 | $1,462.50 |
| McCarthy, Brandon N. | 103.30 | 1,210.00 | $124,993.00 |
| McKeag, Kelsey R. | 19.50 | 855.00 | $16,672.50 |
| Meyer, Ryan J. | 28.70 | 1,135.00 | $32,574.50 |
| Mitchell, John E. | 1.10 | 1,250.00 | $1,375.00 |
| Riley, Rachel | 81.20 | 1,110.00 | $90,132.00 |
| Rivers, William L. | 7.30 | 1,310.00 | $9,563.00 |
| Upthegrove, Joshua R. | 19.50 | 520.00 | $10,140.00 |
| **TOTAL:** | **274.70** | | **$298,106.50** |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 19 Nov 24 | Vendor: Smith, Robert T. Invoice#: 7102218920172445 Date: 12/20/2024 - ExpRpt: RTS Charlotte Trip re Hearing [11-21] - Attend Hearing re: Greg Lindberg matter in Charlotte, NC. Round-trip airfare to Charlotte, NC. Date Incurred: 11/19/24 010071022189 | 768.95 |
| 20 Nov 24 | Vendor: Smith, Robert T. Invoice#: 7102224911174419 Date: 12/11/2024 - ExpRpt: re RTS Inmate's Prepaid Collect Calls - Paid for funds on account for client/inmate's Greg Lindberg's matter re: retrial. Paid for funds on account to set up calls with client/inmate in jail. Date Incurred: 11/20/24 010071022249 | 74.16 |
| 18 Dec 24 | Vendor: CT Lien Solutions; Invoice#: 04101011; Date: 12/18/2024 - Bankruptcy Search, Fixture Filings, etc. | 1,868.96 |
| 26 Dec 24 | Vendor: Riley, Rachel Invoice#: 7143632008203015 Date: 1/8/2025 - NC -Lindberg Visit - ride to dfw for Charlotte trip to meet w Greg Date Incurred: 12/26/24 010071436320 | 137.41 |
| | **TOTAL:** | **$2,849.48** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | |
|---|---|
| Out of Town Travel | $137.41 |
| Service Fees | $1,868.96 |
| Airfare | $768.95 |
| Smith, Robert T. | $74.16 |
| **TOTAL:** | **$2,849.48** |

**MATTER TOTAL: $256,240.01**

Katten

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

## REMITTANCE

Please include this remittance advice with your payment to ensure proper account crediting

| | | | |
|---|---|---|---|
| **Attorney:** | 44951 - McCarthy, Brandon N. | **Invoice No.:** | 40247267 |
| **Client:** | 392191 - Lindberg, Greg | **Invoice Date:** | 16 Jan 25 |
| **Matter:** | 00005 - ULICO DOJ Investigation | | |

**Current Invoice Charges: $256,240.01**

**PREVIOUS BALANCE DUE:**

| Invoice Date | Invoice No. | Matter | Invoice Total | Current Balance | |
|---|---|---|---|---|---|
| 21 Oct 24 | 40232584 | 00005 | 75,463.07 | 1,218.97 | |
| 11 Dec 24 | 40241557 | 00005 | 204,280.25 | 3,865.12 | |
| | | | | **TOTAL OUTSTANDING BALANCE :** | **$5,084.09** |

**TOTAL BALANCE DUE: $261,324.10**

**Wire Instructions:**
Reference: 392191.00005

JP Morgan Chase Bank
1211 Avenue of the Americas, 39th Floor
New York, NY 10036
WIRE Payment: ABA #021000021
ACH Payment: ABA #071000013
Swift Code: CHASUS33

For credit to: Katten Muchin Rosenman LLP
Account # 234192

When wiring a payment please e-mail a copy of the remittance to payments@katten.com

Remittance address:
Katten Muchin Rosenman LLP
525 West Monroe Street
Chicago, IL 60661-3693

Please direct any billing inquiries to Deanna Olivas Alvarez at deanna.alvarez@katten.com.

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

March 25, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40259837
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through February 28, 2025 | $187,552.50 |
| Less 15% Discount on Fees | (28,132.87) |
| Sub-Total Fees: | $159,419.63 |
| Disbursements and other charges | $188.00 |
| **CURRENT INVOICE TOTAL:** | **$159,607.63** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Feb 25 | McCarthy, Brandon N. | Meeting with client via zoom [.5]; attention to Wake County declaratory ruling on total amount due to North Carolina insurance companies [.6]; review related leadings as to same in order to update DOJ and special master team [.5]; draft correspondence on same [.5]. | 1.10 |
| 03 Feb 25 | McCarthy, Brandon N. | Brief call with client regarding [redacted] [.4]. | 0.40 |
| 03 Feb 25 | Meyer, Ryan J. | Review and analyze draft AAPC assignment [.6]; strategy conference with B. McCarthy and client regarding [redacted] [1.3]. | 1.90 |
| 03 Feb 25 | Upthegrove, Joshua R. | (Actual 4.0 reduced to 2.0) Review and organize [redacted] for R. Riley and B. McCarthy [2.0]; research and analyze additional potential exhibits for [redacted] for A. Jordan [1.5]; correspond with team re [redacted] [.5]. | 2.00 |
| 03 Feb 25 | Jordan, Ally G | Draft outline of sentencing memorandum and research authorities regarding [redacted] for the same [2.5]. | 2.50 |
| 04 Feb 25 | Rivers, William L. | Review [redacted]; correspondence with Greg Lindberg regarding [redacted] [.4]. | 0.40 |
| 04 Feb 25 | Meyer, Ryan J. | Correspond with client and B. McCarthy regarding [redacted] [.6]. | 0.60 |
| 04 Feb 25 | Upthegrove, Joshua R. | (Actual 4.5 reduced to 2.0) Review, analyze, and complete [redacted] [3.5]; create and provide [redacted] [1.0]. | 2.00 |
| 04 Feb 25 | McKeag, Kelsey R. | Revise documents and recirculate [.8]. | 0.80 |
| 05 Feb 25 | Rivers, William L. | Review [redacted] [.2]; revise same [.1]. | 0.30 |
| 06 Feb 25 | Rivers, William L. | Review [redacted] [.1]; revise [redacted] [.1]; correspondence regarding same [.1]. | 0.30 |
| 06 Feb 25 | McCarthy, Brandon N. | Follow up with civil counsel regarding issues related to [redacted] [.2]; follow up conference with A. Tobin regarding [redacted] [.2]; draft correspondence on [redacted] [.2]. | 0.60 |
| 06 Feb 25 | Meyer, Ryan J. | Prepare for and meet with D. Ryan, T. Stout, B. Bain-Creed, J. Grier, S. Avila, and M. Martinez regarding implementation of Special Master Order [1.8]; follow-up call with S. Avila regarding potential strategy for same [.8]; review and analyze proposed transfer documents [.4]; correspond with client regarding [redacted] [.4]; prepare for and meet with client and S. Avila regarding key background items and potential path forward [1.4]. | 4.80 |
| 06 Feb 25 | Dean, Ryan C. | Attend and strategize with special master regarding | 1.00 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | asset sales and concerns regarding North Carolina state court case [1.0]. | |
| 07 Feb 25 | Rivers, William L. | Review [redacted] [.2]; revise [redacted] [.1]; correspondence regarding [redacted] [.1]. | 0.40 |
| 07 Feb 25 | McCarthy, Brandon N. | Follow up with client regarding [redacted] [.3]; follow up with A. Tobin regarding [redacted] to update special master team [.1]; attention to assignment agreement for NHC and AAPC received from M. Martinez [.3]; review same [.2]; meeting with client regarding [redacted] [.2]; attention to clients' [redacted] regarding [redacted] [.5]; follow up with client regarding [redacted] [.3]; draft correspondence on [redacted] [.2]. | 2.10 |
| 07 Feb 25 | Meyer, Ryan J. | Correspond with client and B. McCarthy regarding [redacted] [.6]. | 0.60 |
| 07 Feb 25 | Jordan, Ally G | Draft outline of sentencing memorandum for sentencing proceedings [1.0]. | 1.00 |
| 08 Feb 25 | Meyer, Ryan J. | Review and revise draft AAPC assignment [.2]; confer with client regarding [redacted] [.6]. | 0.80 |
| 09 Feb 25 | Meyer, Ryan J. | Review and revise draft assignment [.4]; confer with B. McCarthy regarding [redacted] [.2]. | 0.60 |
| 10 Feb 25 | McCarthy, Brandon N. | Continue to work on issues related to disposition of assets [.2]; attention to liens and claims related to the sale of Lindberg companies [.2]; follow up with client on [redacted] [.3]; draft and review multiple documents identified that may [redacted] [.5]; attention to operating agreement amendment regarding [redacted] [.5]; attention to [redacted] [.2]; follow up meeting with special master M. Martinez and S. Avila [.2]; attention to outstanding issues identified by special master team [.1]; draft and review correspondence to same [.2]; follow up on items identified by special master team [.3]. | 2.70 |
| 10 Feb 25 | McCarthy, Brandon N. | Work on sentencing memorandum [.1]; attention to issues raised by local counsel [.5]; draft correspondence with client and civil counsel regarding [redacted] [.5]. | 1.10 |
| 10 Feb 25 | Meyer, Ryan J. | Prepare for and meet with Special Master and Financial Advisor regarding assignments [1.2]; strategy conference with J. Wyatt and B. McCarthy regarding [redacted] [.6]. | 1.80 |
| 10 Feb 25 | Gordon, Reid R. | Analyzing relevant statutes and case law to support a [redacted] | 5.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted]; researching [redacted]; assessing the [redacted]; evaluating [redacted]; drafting legal analysis to argue that th [redacted] conferring with R. Dean and R. Meyer regarding a [redacted]; synthesizing case law and statutory authority to [redacted]. | |
| 10 Feb 25 | Pecoraro, Andrew J. | Review draft memorandum regarding [redacted] relating to special master [.4]; legal research regarding [redacted] [1.2]; revise memorandum to special master regarding [redacted] [2.1]. | 3.70 |
| 10 Feb 25 | Dean, Ryan C. | Review and analyze case law regarding [redacted] [1.0]; draft and revise memorandum pertaining to [redacted] [.8]. | 1.80 |
| 11 Feb 25 | Meyer, Ryan J. | Multiple correspondence with Special Master regarding draft assignments [.4]; multiple correspondence with client regarding [redacted] [.3]. | 0.70 |
| 11 Feb 25 | Dean, Ryan C. | Draft and revise memorandum regarding [redacted] [3.6]. | 3.60 |
| 12 Feb 25 | Lockwood, Michael D. | File [redacted] [.4]. | 0.40 |
| 12 Feb 25 | McCarthy, Brandon N. | Work on memorandum to special master regarding [redacted] [.3]; review documents related to disposition of assets that may impact sales and collections of proceeds [.3]; attention to law regarding [redacted] [.3]; attention to statutes and underlying policy considerations published; conference with client regarding [redacted] [.3]; draft correspondence to client on [redacted] [.3]; attention to issues raised by special master regarding lawsuits being filed in other jurisdictions [.3]; determine and review same [.3]; follow up with client and request him to [redacted] [.3]; follow up conference with local counsel on [redacted] [.3]; draft multiple correspondence on [redacted] [.5]. | 2.90 |
| 12 Feb 25 | Meyer, Ryan J. | Meet with S. Avila regarding NHC issues [1.2]; multiple correspondence with Special Master and DOJ regarding draft assignments [.5]. | 1.70 |
| 12 Feb 25 | Riley, Rachel | Internal strategy conference regarding [redacted] and correspondence on the [redacted] [2.3]. | 2.30 |
| 12 Feb 25 | Dean, Ryan C. | Review and analyze relevant case filings in preparation for a revised memorandum regarding [redacted] [1.6]; review and analyze case law on [redacted] [1.3]. | 2.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 13 Feb 25 | McCarthy, Brandon N. | Work on Assignment of Interest per Special Master Request [1.7]; review and conduct multiple meetings with client and local counsel and S. Avila and Special Master to get an agreeable submission [1.0]; follow up with client on [redacted] [.5]; draft and review multiple correspondence on [redacted] [.5]; work on [redacted] memorandum to submit to SM [1.0]. | 4.70 |
| 13 Feb 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, DOJ, and Financial Advisor regarding outstanding issues, including assignment [1.1]; multiple correspondence and meetings with client and B. McCarthy regarding [redacted] [1.7]. | 2.80 |
| 13 Feb 25 | Pecoraro, Andrew J. | Review and analyze court record regarding appointment of special master and state court proceedings regarding receivership [.8]; legal research regarding [redacted] [1.2]; draft memorandum regarding [redacted] [3.2]; correspond with R. Meyer and R. Dean regarding [redacted] [.3]. | 5.50 |
| 13 Feb 25 | Dean, Ryan C. | Review and analyze [redacted] for inclusion in memorandum [2.5]; draft and revise memorandum [1.8]. | 4.30 |
| 14 Feb 25 | McCarthy, Brandon N. | Attention to draft letter to special master team regarding [redacted] [.3]; attention to edits proposed [.3]; extended meeting with client and local counsel regarding [redacted] [.3]; attention to response from special master [.2]; review special master order and memorandum regarding [redacted] [.5]; attention to retention of rights sections in conjunction to client's [redacted] [.2]; draft follow up correspondence with client on [redacted] [.3]; follow up conference with local counsel on [redacted] [.5]; two follow up conferences with client to [redacted] [1.0]. | 3.60 |
| 14 Feb 25 | McCarthy, Brandon N. | Work on memorandum to special master regarding [redacted] [.5]; attention to additional case law found regarding [redacted] [.5]; attention to [redacted]; draft portions of [redacted] continue draft correspondence with M. Martinez regarding execution of Assignment Agreements [.3]; follow up again with client regarding [redacted] [.1]; conference with DOJ regarding same [.1]; draft correspondence to same [.2]; follow up conference with client to [redacted] [.2]; attention to [redacted] raised by client on [redacted] [.3]. | 2.20 |
| 14 Feb 25 | Meyer, Ryan J. | Revise and finalize [redacted] [.8]; multiple correspondence with client, J. Wyatt, and | 1.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Special Master regarding [redacted] [.8]. | |
| 14 Feb 25 | Riley, Rachel | Confer internally on issues related to [redacted] [2.4]; review correspondence on the [redacted] [1.2]. | 3.40 |
| 14 Feb 25 | Pecoraro, Andrew J. | Revise [redacted] to special master [1.2]. | 1.20 |
| 17 Feb 25 | Meyer, Ryan J. | Draft, revise, and finalize [redacted] memorandum for Special Master [.8]. | 0.80 |
| 17 Feb 25 | Riley, Rachel | Review client notes on [redacted] and confer internally on the [redacted] [.7]. | 0.70 |
| 18 Feb 25 | McCarthy, Brandon N. | Work on issues related to disposition of assets [.3]; draft portions of letter to special master regarding status of all nationwide litigation [.5]; follow-up with civil counsel on [redacted] [.3]; attention to pleadings filed in Colorado and Texas [.2]; edit and draft response to special master regarding [redacted] [.5]; conference with client regarding [redacted] [.2]; draft review correspondence on [redacted] [.3]. | 2.30 |
| 18 Feb 25 | McCarthy, Brandon N. | Work on issues related to [redacted] [.4]; conference with court on same [.5]; conference with local counsel on [redacted] [.3]; conference with counsel for John Grey regarding [redacted] [.2]. | 1.40 |
| 18 Feb 25 | Meyer, Ryan J. | Multiple correspondence with opposing counsel and J. Wyatt regarding sentencing date and response to Court regarding consolidated sentencing and need for PSR [1.4]. | 1.40 |
| 19 Feb 25 | McCarthy, Brandon N. | Work on issues related to implementation of special master order [.1]; attention to [redacted] [.2]; draft correspondence to counsel for state special master [.3]; attention to items identified in previous meeting with counsel and state special master [.2]; follow-up with same [.1]. | 0.90 |
| 19 Feb 25 | McCarthy, Brandon N. | Conference with court [.3]; attention to issues raised by Judge Cogburn [.3]; conference with local counsel on [redacted] [.3]; follow-up conference with client/correspondence with client on [redacted] [.3]; conference with federal government on same [.2]; follow-up conference with civil counsel regarding [redacted] [.3]; attention to evaluations requested by court [.2]; attention to restitution figures requested by court [.2]; review data and begin collection and analysis of same in order to answer question for court and provide underlying justification data for special master[.3]; work on [redacted] with local counsel [.2]; draft and edit [redacted] [.3]; follow-up conference with client on [redacted]e [.2]; attention to recent inquiry from client regarding [redacted] [.3]; follow-up with special master team | 3.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.5]. | |
| 19 Feb 25 | McCarthy, Brandon N. | Work on [redacted] with James Wyatt [.2]; review and edit [redacted] [.3]; follow-up with client on [redacted] [.3]; follow-up with local counsel on [redacted] [.3]. | 1.10 |
| 19 Feb 25 | Riley, Rachel | Review and analyze client correspondence regarding [redacted] [1.1]; conduct research on the same [2.2]. | 3.20 |
| 20 Feb 25 | McCarthy, Brandon N. | Follow-up correspondence with counsel for state receiver [.3]; attention to provisions of judgment and order from the state judge that could impact the special receivership federally [.4]; draft correspondence on same [.2]; pull and extract related pleadings from Wake County Superior Court that affect or implicate competing duties from the special master in federal court versus the special master in state court [.8]. | 1.70 |
| 20 Feb 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Department of Justice prosecutors and special master team [.3]; attention to underlying evaluation documents historically [.4]; attention to [redacted] [.5]; conduct call with government and special master team [.5]. | 1.70 |
| 20 Feb 25 | Meyer, Ryan J. | Strategy conference with B. McCarthy regarding Special Master restitution determination process [.3]. | 0.30 |
| 20 Feb 25 | Riley, Rachel | Correspondence regarding sentencing and confer internally on [redacted] [2.7]. | 2.70 |
| 21 Feb 25 | McCarthy, Brandon N. | Attention to proposed consent order regarding forfeiture as related to restitution judgment from the government [.5]; review terms and implications of same; conference with client on [redacted] [.5]; draft follow-up correspondence on [redacted] [.1]. | 1.10 |
| 21 Feb 25 | Meyer, Ryan J. | Review and analyze client's communications regarding [redacted] [.4]. | 0.40 |
| 21 Feb 25 | Riley, Rachel | Strategize internally on [redacted] related to [redacted] [1.1]; review sentences in other recent similarly situated cases [1.3]. | 2.40 |
| 21 Feb 25 | Dean, Ryan C. | Review and analyze case law to develop strategy with respect to [redacted]; draft and revise memorandum on [redacted] [4.6]. | 4.60 |
| 24 Feb 25 | McCarthy, Brandon N. | Work on issues related to special master duties and powers and the distribution of assets [.2]; attention to state litigation that may affect the same, specifically order on receiver's motion for authority to recover transfers made in violation of TROs [.1]; attention to motion to dissolve TRO and discharge receiver [.2]; follow-up on audio recorded hearing as to same [.3]; review assignment and acceptance in conjunction with same [.3]; follow-up with company counsel regarding [redacted] [.2]; follow-up with client regarding [redacted] | 4.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [1.0]; attention to documentation underlying [redacted] [.3]; brief research on [redacted] [.2]; brief follow-up conference with R. Meyer regarding [redacted] [.5]; attention to correspondence from special master team regarding requested information pertaining to the special master order and clarification requested regarding parameters of power needed [1.0]. | |
| 24 Feb 25 | Meyer, Ryan J. | Review and analyze [redacted] provided by client [1.4]; strategy conference with B. McCarthy regarding [redacted] [.9]. | 2.30 |
| 25 Feb 25 | McCarthy, Brandon N. | Review order on receiver's motion for authority to recover transfer assets [.2]; attention to parameters of the temporary restraining order in place [.2]; draft correspondence on same to special master team [.2]; follow-up with financial advisor, D. Harer and S. Avila [.2]; follow-up with civil counsel regarding [redacted] [.2]; attention to flow of funds tied to temporary restraining order, so that funds can flow to special master team [.3]; attention to legal challenges available on same [.2]; conduct research on potential [redacted] that can be used by the special master team for expenses [.3]; attention to [redacted] that may affect same [.2]; draft overview of findings and preparations for meeting with special master team and DOJ tomorrow [.3]; review receiver's eight-month report and request for approval of December 16, 2024 [.3]; follow-up conference with client regarding [redacted] [.2]. | 2.80 |
| 25 Feb 25 | Meyer, Ryan J. | Confer with client regarding [redacted] [1.2]. | 1.20 |
| 26 Feb 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with financial advisor for special master team, S. Avila and D. Harer [.6]; conduct meeting with same [1.2]; work on follow up items identified by Special master team [.4]; continue to work on avenues for funding to special master team via contractual obligations of SACs and Non-SACs [1.0]; attention to documentation affecting potential [redacted] for same [.2]; draft correspondence to special master team on same [.2]; follow-up on correspondence received from receiver's counsel, Margaret Westbrook [.3]; attention to matters raised in her formal request [.2]. | 4.10 |
| 26 Feb 25 | Meyer, Ryan J. | Begin to review underlying documents on [redacted] | 3.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.6]; multiple correspondence with client regarding [redacted] [2.1]; correspond with Financial Advisor regarding state filings, including content and timing of same [.7]. | |
| 26 Feb 25 | Dean, Ryan C. | Review and analyze key state court filings in pending North Carolina state court matters [4.4]; draft edit overview of all relevant documents [2.4]. | 6.80 |
| 27 Feb 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Department of Justice and special master team [.5]; review items identified by special master financial advisor [.5]; draft overview of points to address during meeting [.5]; attend meeting hosted by Department of Justice regarding next steps [.5]; follow up meeting with client regarding [redacted] [.2]; attention to correspondence from Special master team [.1]; review Special master letter to NHC regarding removal of directors [.1]; draft correspondence to client on [redacted] [.2]; follow up with client regarding [redacted] [.2]; draft brief response [.2]. | 3.10 |
| 27 Feb 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, Financial Advisor, and opposing counsel regarding Special Master process [1.2]. | 1.20 |
| 27 Feb 25 | Gordon, Reid R. | Research and analyze [redacted] raised by client [2.2]; draft memorandum regarding [redacted] for R. Meyer and B. McCarthy's review [1.7]; follow-up with R. Meyer regarding [redacted] [.2]. | 4.10 |
| 27 Feb 25 | Dean, Ryan C. | Review and analyze case law relevant to Special Master [redacted] [2.4]; draft and revise motion for [redacted] [3.3]. | 5.70 |
| 28 Feb 25 | Dean, Ryan C. | Draft motion for [redacted] [2.6]; review, analyze, and gather case law for further arguments re: [redacted] [1.7]. | 4.30 |
| | | **TOTALS:** | **158.40** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount |
|---|---|---|---|
| Dean, Ryan C. | 35.00 | 1,095.00 | $38,325.00 |
| Gordon, Reid R. | 9.50 | 860.00 | $8,170.00 |
| Jordan, Ally G | 3.50 | 1,035.00 | $3,622.50 |
| Lockwood, Michael D. | 0.40 | 640.00 | $256.00 |
| McCarthy, Brandon N. | 49.80 | 1,325.00 | $65,985.00 |
| McKeag, Kelsey R. | 0.80 | 990.00 | $792.00 |
| Meyer, Ryan J. | 28.90 | 1,245.00 | $35,980.50 |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount |
|---|---|---|---|
| Pecoraro, Andrew J. | 10.40 | 1,180.00 | $12,272.00 |
| Riley, Rachel | 14.70 | 1,215.00 | $17,860.50 |
| Rivers, William L. | 1.40 | 1,435.00 | $2,009.00 |
| Upthegrove, Joshua R. | 4.00 | 570.00 | $2,280.00 |
| TOTAL: | 158.40 | | $187,552.50 |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 19 Feb 25 | Vendor: Capitol Services, Inc.: Invoice#: 2025429359: Date: 2/19/2025 GLOBAL GROWTH HOLDINGS, LLC-Filing : UCC Original, LINDBERG, GREG EVAN- Filing : UCC Original | 188.00 |
| | **TOTAL:** | **$188.00** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | | |
|---|---|---|
| Filing Fees | | $188.00 |
| | **TOTAL:** | **$188.00** |

**MATTER TOTAL: $159,607.63**

Katten

Direct Billing Inquiries to:
**Deanna Olivas Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

March 25, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40259835
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through January 31, 2025 | $326,705.50 |
| Less 15% Discount on Fees | (49,005.83) |
| Sub-Total Fees: | $277,699.69 |
| Disbursements and other charges | $3,850.60 |
| **CURRENT INVOICE TOTAL:** | **$281,550.29** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 01 Jan 25 | Riley, Rachel | Work on client draft documents related to [redacted] [2.4]; analyze relevant transcript portions and update with [redacted] [1.8]. | 4.20 |
| 02 Jan 25 | Rivers, William L. | Review and analyze Florida document tax matters regarding note and security documents [.3]. | 0.30 |
| 02 Jan 25 | Riley, Rachel | Review materials on [redacted] client and revise [redacted] [5.1]; correspondence regarding [redacted] [.8]. | 5.90 |
| 02 Jan 25 | McKeag, Kelsey R. | Attend to [redacted] [.8]. | 0.80 |
| 03 Jan 25 | Rivers, William L. | Review [redacted] and prepare comments to [redacted] [.5]. | 0.50 |
| 03 Jan 25 | Riley, Rachel | Review and analyze client materials related to [redacted] [6.3]; update notes and correspondence on [redacted] [1.6]. | 7.90 |
| 05 Jan 25 | McCarthy, Brandon N. | Continue to work on documents related to special master order to ensure the capability of same [.5]; obtain [redacted] [.5]; draft correspondence with same [.2]; follow-up conference with co-counsel regarding [redacted] [.5]; review correspondence on same [.5]. | 2.20 |
| 06 Jan 25 | Lockwood, Michael D. | Discussion with service company [redacted] [.2]. | 0.20 |
| 06 Jan 25 | Riley, Rachel | Analyze client documents and write-ups on [redacted] [4.0]; update [redacted] on the [redacted] [2.4]; correspondence related [redacted] [.8]. | 7.20 |
| 07 Jan 25 | Rivers, William L. | Brief review of Florida debt tax matters with regard to [redacted] [.2]. | 0.20 |
| 07 Jan 25 | McCarthy, Brandon N. | Attention to UCC filings raised by corporate section that may be impediments to sale of certain companies due to liens [.5]; attention to [redacted] [.2]; review correspondence on [redacted]; determine solution for [redacted] [.2]; draft overview to client on same [redacted] [.5]; follow-up conference with internal corporate counsel regarding [redacted] [.5]; review legal implications of [redacted] [.2]; review promissory notes outstanding [.3]; attention to documentation received regarding [redacted] [.3]; attention to inquiry from Plaintiff's lawyer with suit against Beckett Collectibles [.2]; conference with internal litigation team regarding [redacted] [.2]; draft correspondence on [redacted] [.3]. | 3.40 |
| 07 Jan 25 | Meyer, Ryan J. | Review and analyze material provided by client [redacted] [.4]. | 0.40 |
| 07 Jan 25 | Upthegrove, Joshua R. | Edit [redacted] [2.0]. | 2.00 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 07 Jan 25 | McKeag, Kelsey R. | Attend to [redacted] [.9]. | 0.90 |
| 08 Jan 25 | Fratianni, Connie A. | Review and comment on [redacted] [.3]; communications with K. McKeag regarding [redacted] [.2]. | 0.50 |
| 08 Jan 25 | McCarthy, Brandon N. | Work on issues related to special master order in disposition of assets [.1]; attention to legal documents with respect to same [.2]; attention to liens that may affect potential sale of companies [.5]; follow up with civil counsel for Mr. Lindberg on [redacted] [.3]; brief conference call on [redacted] [.2]. | 1.30 |
| 08 Jan 25 | Riley, Rachel | Work on matters related to sentencing and conduct research on the same [3.3]; review and analyze client documents on [redacted] [2.2]. | 5.50 |
| 08 Jan 25 | Upthegrove, Joshua R. | Final edits and changes to [redacted] [3.1]; multiple correspondence with [redacted] regarding [redacted] [.4]. | 3.50 |
| 09 Jan 25 | Lockwood, Michael D. | [redacted] to financing statements of [redacted] [.5]; obtain certified charter documents for Global Growth Holdings LLC from State of Florida [.4]. | 0.90 |
| 09 Jan 25 | McCarthy, Brandon N. | Work on issues related to disposition of assets under special master order [.5]; review multiple contracts in conjunction with same [.4]; teleconference with London counsel who represents one of the SACS [.3]; attention to issues raised by counsel representing England based companies as [redacted] [.5]; follow up conference with G. Lindberg's civil counsel regarding [redacted] [.5]; follow up conference with company counsel for Mr. Lindberg's company regarding [redacted] [.5]. | 2.70 |
| 09 Jan 25 | Riley, Rachel | Work on draft for sentencing matters [3.9]; attention to relevant statutes governing the same [1.4]; call with B. McCarthy for [redacted] and correspondence related [redacted] [1.2]. | 6.50 |
| 09 Jan 25 | Upthegrove, Joshua R. | Review S. Wicker Cross from 1st trial for [redacted] [.5]". | 0.50 |
| 10 Jan 25 | McCarthy, Brandon N. | Worked on matters related to the proposed special master order and motion [.2]; attention to company documentation affecting [redacted] [.2]; attention to research on same regarding [redacted] [.3]; attention to possible impact of corresponding litigation on the ability of special master to effectuate the order [.5]; strategy call on same [.2]; draft correspondence on case [.3]. | 1.70 |
| 10 Jan 25 | Riley, Rachel | Review [redacted] for aid in sentencing materials [3.2]; attention to [redacted] [1.1]; correspondence regarding [redacted] [.9]; update written materials based on the [redacted] [3.1]. | 8.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 10 Jan 25 | Upthegrove, Joshua R. | (Actual 2.5 reduced to 1.0) Transcript research for [redacted] [2.5]. | 1.00 |
| 11 Jan 25 | McCarthy, Brandon N. | Attention to consent order of forfeiture and edits proposed attention to correspondence from client [redacted] [.7]. | 0.70 |
| 11 Jan 25 | Riley, Rachel | Work on materials for submission to DOJ [4.3]; analyze client documents and [redacted] [1.8]; review correspondence [.6]. | 6.70 |
| 13 Jan 25 | McCarthy, Brandon N. | Work on issues related to disposition of assets and special master proposed action; follow-up conference with J. Mitchell regarding [redacted] [.4]; attention to parameters of Board action given limited board seats [.2]; attention to recent developments in civil litigation [.3]; conference with civil counsel regarding sa[redacted] to analyze and assess [redacted] [.6]; attention to [redacted] [.3]; draft correspondence on [redacted] [.3]; review correspondence on [redacted] [.2]; conference with client on [redacted] [.6]. | 2.90 |
| 13 Jan 25 | Riley, Rachel | Prepare [redacted] for upcoming client call [1.9]; confer with B. McCarthy on [redacted] [.4]. | 2.30 |
| 13 Jan 25 | Upthegrove, Joshua R. | (Actual 4.5 reduced to 2.0) Additional edits and review [redacted] [1.8]; transcript and exhibit research for [redacted] [2.7]. | 2.00 |
| 13 Jan 25 | McKeag, Kelsey R. | Attend to [redacted] [.4]. | 0.40 |
| 14 Jan 25 | McCarthy, Brandon N. | Review contracts regarding assets to be sold by special master [.2]; review same [.5]; brief strategy conference regarding impact of same [.5]; conference with client regarding [redacted] [.5]; attention to agreement with bank regarding AAPC [.5]; review correspondence on same [.5]; attention to letter agreement from July 2024 [.5]. | 3.20 |
| 14 Jan 25 | Riley, Rachel | Call with client regarding [redacted] [1.4]; analyze and edit [redacted] for [redacted] [3.4]; multiple internal conferences on [redacted] [1.6]. | 6.40 |
| 14 Jan 25 | Upthegrove, Joshua R. | (Actual 4.5 reduced to 2.0) Additional edits and review [redacted] [1.7]; transcript and exhibit research for [redacted] [2.8]. | 2.00 |
| 14 Jan 25 | McKeag, Kelsey R. | Attend to [redacted] [.6]. | 0.60 |
| 15 Jan 25 | Fratianni, Connie A. | Review and revise [redacted] [.5]; review [redacted] [.3]; communications with K McKeag regarding [redacted] [.2]. | 1.00 |
| 15 Jan 25 | Riley, Rachel | Review and analyze [redacted] and [redacted] in preparation for [redacted] [4.9]; correspondence related [redacted] [1.2]. | 6.10 |
| 15 Jan 25 | Upthegrove, Joshua R. | (Actual 2.5 reduced to .5) Additional transcript | 0.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | research for [redacted] [2.5]. | |
| 15 Jan 25 | Dean, Ryan C. | Review and analyze case law and rules regarding [redacted] [1.1]. | 1.10 |
| 16 Jan 25 | McCarthy, Brandon N. | Work on issues related to disposition of assets in anticipation of special master order being signed [.5]; continue to review documents submitted by client regarding [redacted] [.5]; follow-up conference with client regarding [redacted] [.5]; draft and review correspondence on [redacted] [1.0]. | 2.50 |
| 16 Jan 25 | Meyer, Ryan J. | Strategy conference with B. McCarthy [.6]; review and revise [redacted] [.5]. | 1.10 |
| 16 Jan 25 | Riley, Rachel | Review and analyze [redacted] and work on [redacted] [4.4]; internal conferences regarding the [redacted] [2.2]. | 6.60 |
| 16 Jan 25 | Upthegrove, Joshua R. | Additional [redacted] research and compilation for [redacted] [1.5]. | 1.50 |
| 17 Jan 25 | McCarthy, Brandon N. | Continue to work on issues related to special master motion in proposed order [.4]; attention to AAPC voting trust agreement [.5]; attention to AAPC state tax returns [.5]; attention to AAPC 2025 proposed financial plan [.5]; attention to valuation support and historical tax returns [.5]; attention to [redacted] memorandum [1.0]. | 3.40 |
| 17 Jan 25 | Meyer, Ryan J. | Review and revise draft [redacted] to Special Master [.6]; confer with local counsel regarding [redacted] [.2]. | 0.80 |
| 17 Jan 25 | Upthegrove, Joshua R. | Additional [redacted] research for [redacted] [1.5]. | 1.50 |
| 18 Jan 25 | McCarthy, Brandon N. | Continued work on issues related to disposition of assets under special master order [.2]; follow-up with civil counsel regarding [redacted] [.3]; review [redacted] [.2]; conference with client on [redacted] [.5]; conference with civil lawyers on [redacted] [.5]; attention to issues raised by Department of Justice prosecutors and financial litigation unit at DOJ [.5]; attention to impact of [redacted] [.5]; attention to [redacted] [.5]. | 3.20 |
| 18 Jan 25 | Riley, Rachel | Analyze [redacted] and work on draft [redacted] [2.9]; update document and correspondence on the [redacted] [4.4]. | 7.30 |
| 20 Jan 25 | Riley, Rachel | Continue work on [redacted] [2.0]. | 2.00 |
| 21 Jan 25 | McCarthy, Brandon N. | Continue to review documentation related to AAPC that may affect the potential sale by the special master [.6]; follow up with client regarding [redacted] [.7]; follow-up with civil counsel regarding [redacted] [.4]. | 1.70 |
| 21 Jan 25 | McCarthy, Brandon N. | Conference with local counsel regarding [redacted] [.2]; strategy conference on | 2.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.2]; draft rough outline for [redacted] and submit to R. Smith and R. Riley for [redacted] [1.1]; follow up conference with local counsel as to [redacted] [.3]; Follow up teleconference with team on [redacted] [.3]; Attention to [redacted] follow up conference with counsel with client that day [.4]; Conference with DOJ prosecutor D. Ryan [.4]. | |
| 21 Jan 25 | Riley, Rachel | Meeting with B. McCarthy to review [redacted] [1.1] and edit documents regarding the [redacted] [6.6]; correspondence to client regarding [redacted] [1.2]. | 8.90 |
| 21 Jan 25 | Upthegrove, Joshua R. | (Actual 5.5 reduced to 2.0) Appellate research [1.5]; Appellate citations for [redacted] [1.0]; detailed final review of [redacted], cite checking [redacted] [3.0]. | 2.00 |
| 22 Jan 25 | McCarthy, Brandon N. | Attention to [redacted] received from client; attention to December 13th hearing rulings by Judge Shirley [.3]; attention to motion to show cause regarding designation of AAPC as a non-SAC [.2]; attention to Wake County order [.5]; attention to ULICO's claim of $300 million in preferred equity in AAPC per the intercreditor agreement with North Carolina regarding 32% of all proceeds from new HoldCo [1.0]; attention to ULICO judgment [.7]. | 2.70 |
| 22 Jan 25 | McCarthy, Brandon N. | Attention to recent correspondence from U.S. Attorney's Office regarding special master order [.2]; attention to order recently signed by judge [.2]; conference with local counsel regarding [redacted] [.4]; coordinate meeting with U.S. Attorney's Office and special master next week [.2]; conference call with client regarding [redacted] via Zoom in jail [.4]. | 1.40 |
| 22 Jan 25 | Meyer, Ryan J. | Confer with client regarding [redacted] [.4]. | 0.40 |
| 22 Jan 25 | Riley, Rachel | Review and analyze client materials [redacted] [.7]; confer internally on the [redacted] and conduct research [4.4]; correspondence with cocounsel regarding [redacted] [2.2]. | 7.30 |
| 22 Jan 25 | Upthegrove, Joshua R. | (Actual 5.5 reduced to 2.0) Research and obtain original Plea Agreement, original PC judgment, Statement of Reasons, original PSR, both indictments, and both docket, review [3.5]; provide additional citations to R. Riley related to [redacted] [2.0]. | 2.00 |
| 23 Jan 25 | Fratianni, Connie A. | Review [redacted] [.2]; communications with K McKeag regarding [redacted] [.1]. | 0.30 |
| 23 Jan 25 | Rivers, William L. | Review and prepare [redacted] [1.4]; analysis of [redacted] [.6]. | 2.00 |
| 23 Jan 25 | McCarthy, Brandon N. | Continue work on matters related to the upcoming | 2.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | potential sale of AAPC via SM [.3]; attn to [redacted] case law in light of state court orders [.5]; conf with client on [redacted] [.3]; attn to [redacted] from client [.5]; conf with Lindberg's London counsel on [redacted] [.5]; follow up with corporate counsel on [redacted] [.2]. | |
| 23 Jan 25 | Riley, Rachel | Review order appointing special master [.4]; confer internally on the [redacted] [.4]; review analyze, and revise related client [redacted] [6.1]. | 6.90 |
| 23 Jan 25 | McKeag, Kelsey R. | Attend to [redacted] [1.8]. | 1.80 |
| 24 Jan 25 | McCarthy, Brandon N. | Conduct meeting with client's civil attorneys; attention to developments in civil case regarding [redacted] [1.0]; review correspondence on [redacted] [.1]; draft correspondence on [redacted] [.5]; attention to formation documents to see implications of same per recent court ruling [.5]. | 2.10 |
| 24 Jan 25 | Meyer, Ryan J. | Correspond with client regarding [redacted] 3]; review and analyze draft client [redacted] to [redacted] and [redacted] in support of [redacted] [.6]. | 0.90 |
| 24 Jan 25 | Riley, Rachel | Review and analyze client write ups on [redacted] [1.4]; strategize internally on the [redacted] [.8]; review correspondence regarding sentencing memorandum and research applicable restitution examples [4.9]. | 7.10 |
| 25 Jan 25 | Riley, Rachel | Work on materials and research for [redacted] [7.2]. | 7.20 |
| 26 Jan 25 | McCarthy, Brandon N. | Follow up with S. Avila re document production discussion [.5]. | 0.50 |
| 27 Jan 25 | Rivers, William L. | Review [redacted] [.9]; prepare same [1.1]. | 2.00 |
| 27 Jan 25 | McCarthy, Brandon N. | Attention to summary and documents related to recent request from S. Avia [.1]; conference with client regarding [redacted] [.2]; draft correspondence on same [.2]; brief conference with Ryan Meyer regarding [redacted] [.2]. | 0.70 |
| 27 Jan 25 | Riley, Rachel | Update drafts for client [3.3]; continue research on restitution examples for sentencing purposes [2.2]; internal discussions related thereto [1.4]. | 6.90 |
| 27 Jan 25 | McKeag, Kelsey R. | Prepare [redacted] documents [3.4]. | 3.40 |
| 27 Jan 25 | Dean, Ryan C. | Review and analyze case law, statutes, and regulations regarding [redacted] [2.4]; draft and revise outward memorandum regarding [redacted] [1.2]. | 3.60 |
| 28 Jan 25 | Smith, Robert T. | Confer with A. Jordan about [redacted] [.3]. | 0.30 |
| 28 Jan 25 | Rivers, William L. | Continue preparation of [redacted]; review comments to same [1.4]. | 1.20 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 28 Jan 25 | McCarthy, Brandon N. | Attention to corporate documents that may affect powers of special master [.3]; review amended and restated promissory notes related to AAPC [.3]; review amended and restated pledge agreements [.3]; review amended number one to the operating agreement of GGH (Global Growth Holdings) [.3]; attention to issuers documentation [.3]; attention to UCC filings that may affect collections of restitution [.2]; follow up meeting with Greg Lindberg regarding [redacted] [.1]; follow up conference with D. Ryan regarding NOLGHA [.1]; attention to CBL and Bilk policy holder information and payment schedule [.1]; work with D. Ryan to determine form and substance of current payments to policy holders [.1]; work on determining the delta for the over the limit claims amounts regarding same with Dan Ryan [.3]; draft correspondence with D. Ryan on same [.3]; prepare for upcoming meeting with Dept. of Justice lawyers and special master team [.4]; attention to summary memorandum regarding all pending litigation and previous pending financial transactions to get the special master team up to speed with where things were left [.5]; attend call with Dept. of Justice regarding next steps [.5]; follow up meeting with client regarding [redacted] [.5]; draft multiple correspondence on case related to [redacted] [.5]. | 5.20 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 28 Jan 25 | Riley, Rachel | Analyze and edit client materials related to [redacted] [2.3]; correspondence on [redacted] [1.2]; confer internally on [redacted] [2.4]. | 5.90 |
| 28 Jan 25 | Upthegrove, Joshua R. | Attention to sentencing memorandum and petition with exhibits [2.0]. | 2.00 |
| 28 Jan 25 | McKeag, Kelsey R. | Review key corporate documents and attend to internal correspondence related [redacted] o [1.6]. | 1.60 |
| 28 Jan 25 | Jordan, Ally G | Review and analyze plea agreement and transcript of prior sentencing hearing in order to draft [redacted] [1.9]. | 1.90 |
| 28 Jan 25 | Dean, Ryan C. | Review and analyze case law, statutes, and regulations regarding [redacted] [3.3] strategize arguments for position [1.1]; draft and revise outward memorandum regarding [redacted] [3.7] | 8.10 |
| 29 Jan 25 | McCarthy, Brandon N. | Work on special master letter overview requested by special master team [.1]; draft multiple sections regarding litigation costs update, payment to policy holders, status of settlements; status of litigation, propose financial deals in progress, and [redacted] [1.0]; draft into summary for special master team [.6]; attention to multiple attachments thereto [.2]; specifically the Quadro SPAC presentation from January 2024, proposal to N.C. insurance companies, BRG letter regarding the $377 million investment, list the pending litigation with case numbers, and the IPO market outlook from renaissance capital [1.0]; review same [.5]; meeting with client and civil council regarding [redacted] [.5]; attention to recent lawsuit filed by Mr. Lindberg raised by Dan Ryan [.5]; conduct meeting separately with client regarding confirmation [redacted] [.5]. | 4.20 |
| 29 Jan 25 | Meyer, Ryan J. | Multiple calls with S. Avila regarding new developments [1.1]; follow-up with A. Tobin regarding [redacted] [.2]; follow-up with client regarding [redacted] [.5]; follow-up with S. Avila regarding same, highlighting conflicts with WDNC Order [.6]. | 2.40 |
| 29 Jan 25 | Riley, Rachel | Work on matters related to restitution [3.4]. | 3.40 |
| 29 Jan 25 | McKeag, Kelsey R. | Revise [redacted] and recirculate [1.4]. | 1.40 |
| 29 Jan 25 | Jordan, Ally G | Review and analyze prior [redacted], prior [redacted], and [redacted] to prepare to draft sentencing memorandum [3.7]. | 3.70 |
| 30 Jan 25 | McCarthy, Brandon N. | Follow up with corporate team, K.McKeag, regarding [redacted] | 0.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.5]; attention to [redacted] found by same [.3]. | |
| 30 Jan 25 | Riley, Rachel | Confer with B. Wyatt and B. Mccarthy on [redacted] [2.4]; analyze client proposals related to [redacted] [2.2]; correspondence with client [1.2]. | 5.80 |
| 30 Jan 25 | Upthegrove, Joshua R. | Sentencing memorandum research [.6]; draft and edit petition and exhibits [.4]. | 1.00 |
| 30 Jan 25 | Gordon, Reid R. | Reviewing AM Best rating actions for ULICO over the past six years; summarizing rating changes, rationale, and impact on financial stability [2.6]; summarize same for R. Meyer [1.2]; confer with R. Meyer regarding comments on same [.3]. | 4.10 |
| 30 Jan 25 | Jordan, Ally G | Review and analyze [redacted] and draft [redacted] on sentencing memorandum [1.4]; review and analyze materials regarding sentencing guidelines and departures [2.2]. | 3.60 |
| 31 Jan 25 | Smith, Robert T. | Review and analyze sentencing issues [1.1]; draft analysis of the same [.8]; confer with A. Jordan about [redacted] [.4]. | 2.30 |
| 31 Jan 25 | McCarthy, Brandon N. | Worked on finalizing special master of letter overview as requested by special master team [1.1]; follow-up review of attachments [.4]; brief conference with client regarding [redacted] [.4]; draft correspondence to special master team with summary and attachments we had determined to be relevant including the Camden proposed consent order, North Carolina insurance matters, BRG 2020 correspondence, and the proposed North Carolina insurance company resolutions that we had reviewed [1.8]. | 3.70 |
| 31 Jan 25 | Riley, Rachel | Review [redacted] from client and letters of support [1.3]; correspondence on the same [.6]. | 3.70 |
| 31 Jan 25 | Jordan, Ally G | Research sentencing guidelines and departures for purposes of sentencing memorandum [2.4]. | 2.40 |
| | | **TOTALS:** | **285.10** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount |
|---|---|---|---|
| Dean, Ryan C. | 12.80 | 1,095.00 | $14,016.00 |
| Fratianni, Connie A. | 1.80 | 1,615.00 | $2,907.00 |
| Gordon, Reid R. | 4.10 | 860.00 | $3,526.00 |
| Jordan, Ally G | 11.60 | 1,035.00 | $12,006.00 |
| Lockwood, Michael D. | 1.10 | 640.00 | $704.00 |
| McCarthy, Brandon N. | 55.30 | 1,325.00 | $73,272.50 |
| McKeag, Kelsey R. | 10.90 | 990.00 | $10,791.00 |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount |
|---|---|---|---|
| Meyer, Ryan J. | 6.00 | 1,245.00 | $7,470.00 |
| Riley, Rachel | 146.00 | 1,215.00 | $177,390.00 |
| Rivers, William L. | 6.20 | 1,435.00 | $8,897.00 |
| Smith, Robert T. | 2.60 | 1,335.00 | $3,471.00 |
| Upthegrove, Joshua R. | 21.50 | 570.00 | $12,255.00 |
| **TOTAL:** | **285.10** | | **$326,705.50** |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 20 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - Lindberg to airport Date Incurred: 11/20/24 010070699695 | 36.00 |
| 20 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - Hotel Grand Bohemian 201 West Trade St. Charlotte NC Date Incurred: 11/20/24 010070699695 | 664.99 |
| 20 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - Lindberg to airport Date Incurred: 11/20/24 010070699695 | 41.58 |
| 21 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - Uber Date Incurred: 11/21/24 010070699695 | 48.77 |
| 21 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - uber nc to airport Date Incurred: 11/21/24 010070699695 | 58.52 |
| 21 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - uber airport home Date Incurred: 11/21/24 010070699695 | 87.78 |
| 21 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - uber airport home Date Incurred: 11/21/24 010070699695 | 73.15 |
| 23 Nov 24 | Vendor: McCarthy, Brandon N. Invoice#: 7069969522182816 Date: 1/22/2025 - Hearing Sentencing 11/21 - RT Flight to DFW Date Incurred: 11/23/24 010070699695 | 498.98 |
| 30 Dec 24 | Vendor: CT Corporation; Invoice#: 33528136-RI; Date: 12/30/2024 - Global Growth Holdings, LLC (DE) - Cert Copy of Certificate of Form & All Amend/Mrgr | 479.71 |
| 09 Jan 25 | Vendor: CT Lien Solutions: Invoice#: 04110317; Date: 1/9/2025 Bankruptcy Search, Federal Tax Lien | 1,717.43 |
| 15 Jan 25 | Vendor: CT Corporation; Invoice#: 33694307-RI; Date: 1/15/2025, Global Growth Holdings, LLC (FL) - Cert Copy of Articles of Org | 113.71 |
| 28 Jan 25 | Vendor: Bureau of National Affairs Inc; Invoice#: 6888463372; Date: 1/28/2025 - 5:19-cr-00022 - 20692808 - Jerry Manning | 16.35 |
| 28 Jan 25 | Vendor: Bureau of National Affairs Inc; Invoice#6888469719: ; Date: 1/28/2025 5:19-cr-00022 - 20692808 - Jerry Manning | 13.63 |
| | **TOTAL:** | **$3,850.60** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | |
|---|---|
| Out of Town Travel | $1,010.79 |
| Service Fees | $2,340.83 |
| Airfare | $498.98 |
| **TOTAL:** | **$3,850.60** |

**MATTER TOTAL: $281,550.29**

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

April 17, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40262470
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

---

**Re:** **SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through March 31, 2025 | $7,477.00 |
| Less 15% Discount on Fees | (1,121.55) |
| Sub-Total Fees: | $6,355.45 |
| Disbursements and other charges | $21.53 |
| **CURRENT INVOICE TOTAL:** | **$6,376.98** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00008: SEC v. Lindberg, et al

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Mar 25 | McCarthy, Brandon N. | Attention to draft SEC settlement papers [.3]; attention to G. Lindberg bifurcated consent [.2]; attention to follow up items identified by the SEC [.3]; draft and review correspondence on same [.3]. | 1.30 |
| 07 Mar 25 | Meyer, Ryan J. | Multiple settlement correspondence with opposing counsel [redacted] [.6]. | 0.60 |
| 10 Mar 25 | Meyer, Ryan J. | Settlement discussions with opposing counsel [redacted] [.6]. | 0.60 |
| 11 Mar 25 | McCarthy, Brandon N. | Work on SEC case [.1]; attention to courts recent ruling and correspondence from clerk [.2]; conference with SEC on same [.5]; draft correspondence with SEC regarding summary judgement motion and bifurcated consent [.5]; follow up conference on same with Ryan Myer [.1]. | 1.40 |
| 12 Mar 25 | Meyer, Ryan J. | Multiple settlement correspondence with opposing counsel [.3]. | 0.30 |
| 18 Mar 25 | McCarthy, Brandon N. | Follow-up on issues related to agreed bifurcated order [.2]; review correspondence on same [.1]; draft correspondence on same [.2]. | 0.50 |
| 18 Mar 25 | Meyer, Ryan J. | Review and revise draft SEC pleading [.3]; multiple correspondence with local counsel regarding same, including necessity of filing as soon as possible [.6]; follow-up with SEC in order to ensure same [.2]. | 1.10 |
| | | **TOTALS:** | **5.80** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00008: SEC v. Lindberg, et al

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount |
|---|---|---|---|
| McCarthy, Brandon N. | 3.20 | 1,325.00 | $4,240.00 |
| Meyer, Ryan J. | 2.60 | 1,245.00 | $3,237.00 |
| **TOTAL:** | **5.80** | | **$7,477.00** |

## DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| Date | Description | Amount |
|---|---|---|
| 25 Mar 25 | Vendor: Federal Express (all US offices) Invoice#: 880475495 Date: 3/20/2025 - - Trking# 286368102641, on 3/12/2025 to: Kevin Wisniewski | 21.53 |
| | **TOTAL:** | **$21.53** |

## SUMMARY OF DISBURSEMENTS

Matter 00008: SEC v. Lindberg, et al

| | | |
|---|---|---|
| Courier | | $21.53 |
| | **TOTAL:** | **$21.53** |

| | |
|---|---|
| **MATTER TOTAL:** | **$6,376.98** |

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

April 30, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40266353
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through March 31, 2025 | $236,543.00 |
| Less 15% Discount on Fees | (35,481.45) |
| Sub-Total Fees: | $201,061.55 |

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$201,061.55** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 03 Mar 25 | McCarthy, Brandon N. | Work on issues related to implantation of the Special master groups duties [.2]; conference call with client regarding [redacted] [.2]; attention to implantation of such regarding state receivership of M. Dinins [.2]; attention to insurance laws in NC regarding [redacted] [.3]; review correspondence on [redacted] [.3]. | 1.40 |
| 03 Mar 25 | Meyer, Ryan J. | Confer with S. Avila regarding AAPC parent advance [.4]. | 0.40 |
| 04 Mar 25 | McCarthy, Brandon N. | Attention to recent developments in case [.1]; work with U.S. Attorney's Office and US Marshals regarding recent transfer [.2]; set up capabilities with same to communicate with client in order to effectuate items request requested by the Special master team [.5]; multiple conference calls with parties, client, and jail [.5]; draft and review correspondence and same [1.0]. | 2.30 |
| 05 Mar 25 | Jordan, Ally G | Draft outline of sentencing memorandum for [redacted] [1.2]. | 1.20 |
| 06 Mar 25 | McCarthy, Brandon N. | Prepare for upcoming call with Special Masters team and DOJ [.3]; attend call [.1]; attention to items identified by the Special Master team [1]; draft correspondence on [redacted] [.1]; review correspondence on [redacted] [.2]; conference with client to [redacted] [.2]; continue to work on issues related to relocation to Gaston county with US Marshals [.6]. | 1.60 |
| 06 Mar 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, D. Ryan, and Financial Advisor [.6]. | 0.60 |
| 06 Mar 25 | Upthegrove, Joshua R. | Research background documents for sentencing memorandum [.5]. | 0.50 |
| 06 Mar 25 | Jordan, Ally G | Revise outline of sentencing memorandum for [redacted] [2.5]. | 2.50 |
| 07 Mar 25 | McCarthy, Brandon N. | Work on issues related to special master order and disposition of assets [.1]; attention to funding for Special master team distributions [.1]; specifically review documents related to $5 million revolver and contractual obligation by AA PC [.5]; conference with client regarding [redacted] [.5]; follow up with local counsel on [redacted] [.5]; attention to draft of proposed restitution order [.5]. | 2.20 |
| 07 Mar 25 | Riley, Rachel | Review and analyze PSR and confer internally on [redacted] [1.8]. | 1.80 |
| 08 Mar 25 | McCarthy, Brandon N. | Work on issues related to special master order [.2]; attention to litigation in corresponding states and their potential impact on the disposition of assets [.4]; review pleadings on same [.1]. | 0.70 |
| 10 Mar 25 | Meyer, Ryan J. | Review and analyze prior PSR objections to begin [redacted] [.6]; review and analyze | 1.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] provided by client to prepare for client and B. McCarthy strategy session [.5]. | |
| 10 Mar 25 | Jordan, Ally G | Research and analyze case law regarding [redacted] [2.4]; review and analyze Sentencing Guidelines and commentary thereto [1.2]; draft outline of sentencing memorandum [2.3]. | 5.90 |
| 10 Mar 25 | Dean, Ryan C. | Review and analyze receiver filings and court orders in state case [2.9]; draft and revise motion for [redacted] [3.6]. | 6.50 |
| 11 Mar 25 | Jordan, Ally G | Research and analyze case law discussing sentencing in public corruption cases [2.3]; draft outline of sentencing memorandum [1.2]. | 3.50 |
| 12 Mar 25 | Meyer, Ryan J. | Review and analyze proposed term sheet [.8]; confer with S. Avila regarding same [.4]; confer with B. McCarthy regarding [redacted] [.6]. | 1.80 |
| 12 Mar 25 | Jordan, Ally G | Research relevant [redacted] for use in sentencing memorandum [1.1]; draft outline of sentencing memorandum [2.9]. | 4.00 |
| 12 Mar 25 | Dean, Ryan C. | Review analyze special master order in comparison with state court receivership [1]; draft and revise [redacted] [2.1]. | 3.10 |
| 13 Mar 25 | Smith, Robert T. | Review and analyze PSR [1.2]; review and analyze outline of sentencing memorandum [.9]; confer with A. Jordan [redacted] [.4]. | 2.50 |
| 13 Mar 25 | McCarthy, Brandon N. | Work on coordination with U.S. marshals to move Greg Lindberg so that he is accessible to discuss and assist in the disposition of assets, as ordered by the court [.5]; conduct phone conferences on same [.2]; draft correspondence on same; conference with clients on [redacted] [.5]; follow up with DOJ on same per their request to assist in his transfer [.3]; draft follow up correspondence with first assistant of the U.S. Attorney's Office in North Carolina [.5]; follow up conference with local counsel [.1]. | 2.10 |
| 13 Mar 25 | Meyer, Ryan J. | Prepare for and meet with SM, FA, and DOJ [1.1]; review and analyze [redacted] from client [.4]; meet with D. Harer regarding valuation background and process [.4]; correspond with client regarding status [redacted] [.8]. | 2.70 |
| 13 Mar 25 | Jordan, Ally G | Draft revised outline of sentencing memorandum to revise arguments regarding [redacted] [4.2]; research relevant [redacted] for use in sentencing memorandum [1.8]. | 6.00 |
| 13 Mar 25 | Dean, Ryan C. | Review and analyze presentence investigation report [1.2]; draft and revise [redacted] [2.4]; draft and revise [redacted] [.5]. | 4.10 |
| 14 Mar 25 | Meyer, Ryan J. | Confer with S. Avila regarding key items for SM and FA and potential support for same [.6]. | 0.60 |
| 14 Mar 25 | Jordan, Ally G | Revise [redacted] of joint sentencing memorandum | 3.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [3.5]. | |
| 14 Mar 25 | Dean, Ryan C. | Draft and revise [redacted] [.8]. | 0.80 |
| 17 Mar 25 | Smith, Robert T. | Call with R. Meyer and A. Jordan about [redacted] [.4]; review and revise [redacted] [.3]. | 0.70 |
| 17 Mar 25 | McCarthy, Brandon N. | Work on issues related to special master order and disposition of assets [.1]; attention to proposed sale of clan Williams and flow of funds including potential barriers from the JPLs [1.0]; conference with client regarding [redacted] [.2]; follow-up on correspondence from client on [redacted] [.2]; review proposed term sheet; draft correspondence on same [.2]. | 1.70 |
| 17 Mar 25 | Meyer, Ryan J. | Prepare for and meet with C. Rauscher regarding case status and potential path forward for sentencing [.8]; [redacted] conference with R. Smith and A. Jordan [.6]. | 1.40 |
| 17 Mar 25 | Upthegrove, Joshua R. | Edit Motion for Continuance, draft and edit proposed order [.7]; multiple correspondence with Katten and Wyatt Law teams [.3]. | 1.00 |
| 17 Mar 25 | Jordan, Ally G | Research and analyze case law regarding financial fraud cases [2.4]; draft [redacted] for inclusion in sentencing memorandum [1.2]; research [redacted] for inclusion in sentencing memorandum [1.6]. | 5.20 |
| 17 Mar 25 | Dean, Ryan C. | Draft and revise motion for [redacted] [.8]. | 0.80 |
| 18 Mar 25 | McCarthy, Brandon N. | Continue to work on issues related to implementation of Special Master order; attention to recent documentation received regarding AAPC [.2]; attention to parameters of Board Seat and Special Master power raised by DOJ [.2]; review multiple correspondence on same [.3]; follow-up with client on [redacted] [.3]; review and revise memo on [redacted] to be presented to J. Greer and Paladin [.8]; conduct limited research on same [.3]; attention to supporting documents to [redacted] [.3]; briefly research in conjunction therewith [.3]; draft correspondence on same [.2]; follow-up conference on same [.3]. | 3.20 |
| 18 Mar 25 | Riley, Rachel | Confer internally on [redacted] for the same and review correspondence on the [redacted] [1.3]. | 1.30 |
| 18 Mar 25 | Jordan, Ally G | Research case law regarding [redacted] to support argument in sentencing memorandum [3.4]. | 3.40 |
| 19 Mar 25 | Smith, Robert T. | Review and revise outline of sentencing memorandum [.6]. | 0.60 |
| 19 Mar 25 | McCarthy, Brandon N. | Work on issues related to Special Master Order; identify issues raised and identified by the Paladin team; attention to legal requirements of AAPC revolver release of funds; follow-up call with Paladin regarding | 2.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | info obtained and identified; follow-up with client for [redacted] correspondence on same. | |
| 19 Mar 25 | Meyer, Ryan J. | Prepare for and meet with Paladin team regarding status of asset and restitution issues [1.4]; review and analyze proposed term sheet and edits to same [.8]; multiple correspondence with local counsel and court regarding motion to continue PSR objection deadline [.4]; update client on [redacted] [.3]; confer with Paladin team on AAPC parent advance issues [.5]; research issues identified by Paladin on same and follow-up with client on [redacted] [.4]. | 3.80 |
| 19 Mar 25 | Jordan, Ally G | Review and analyze first half of plea hearing transcript for purposes of drafting [redacted] [.9]. | 0.90 |
| 19 Mar 25 | Dean, Ryan C. | Review and analyze credit agreements relevant to special master cooperation [2.7]; draft and revise a summary of [redacted] [2.7]. | 5.40 |
| 20 Mar 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ and Special Master team [.2]; attention to recent issues raised by D. Ryan regarding the handling of the NHC [.2]; brief review of plea agreement to see if [redacted] [.2]; attention to documentation related to board membership powers of NHC [.2]; brief attention to case law on [redacted] [.2]; attend call with Special Master and DOJ [.8]; attention to case law regarding [redacted] [.2]; draft correspondence to DOJ regarding case law that impacts this issue [.2]; review correspondence from same [.2]; attention to potential [redacted] [.2]; attention to [redacted] [.1]; continue review of PSR [.7]; brief strategy session with respect to [redacted] [.4]; review and analyze case law [redacted] [.3]; brief research on [redacted] [.8]; draft brief review of [redacted] to team [.2]; follow-up with client regarding [redacted] [.4]. | 5.50 |
| 20 Mar 25 | Meyer, Ryan J. | Prepare for and meet with DOJ and Special Master team regarding process, strategy, and timing [1.4]; review and analyze [redacted] from client [1.3]; prepare for and meet with client on [redacted] [1.2]. | 3.90 |
| 20 Mar 25 | Jordan, Ally G | Draft [redacted] section of sentencing memorandum [1.8]; research case law to [redacted] | 2.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] arguments [1.1]. | |
| 20 Mar 25 | Dean, Ryan C. | Review and analyze statutes and case law concerning [redacted] [3.5]. | 3.50 |
| 21 Mar 25 | Smith, Robert T. | Review and provide edits and comments on [redacted] [2.3]. | 2.30 |
| 21 Mar 25 | Meyer, Ryan J. | Multiple meetings with Paladin team regarding asset and restitution issues [.8]; review and analyze D. Ryan correspondence regarding state guaranty association loss claims [.4]; review and analyze state insurance filings in light of claimed guaranty association losses and summarize key points of same in light of potential NC over-recovery [2.2]; confer with B. McCarthy on [redacted] [.6]; review and analyze correspondence and documents from client on [redacted] [.4]. | 4.40 |
| 21 Mar 25 | Jordan, Ally G | Review and analyze edits and comments to [redacted] [.7]. | 0.70 |
| 23 Mar 25 | Meyer, Ryan J. | Review and revise over-recovery summary to D. Ryan [.4]; review and analyze D. Ryan response [.2]. | 0.60 |
| 24 Mar 25 | McCarthy, Brandon N. | Review and revise memorandum for [redacted] [.4]; attention to issues that may affect sale of asset for restitution purposes [.4]; attention to JPL objections to same [.4]; conference with client on [redacted] [.4]; draft summary to update DOJ and SM team regarding same [.3]; send memo to SM team [.3]. | 2.20 |
| 24 Mar 25 | Meyer, Ryan J. | Review and analyze NC insurance company financial filings [.6]; draft, revise, and finalize additional correspondence to D. Ryan on potential over-recovery issue in light of vague NC financial reports [.8]; prepare for and meet with Paladin regarding asset and restitution issues [1.4]; strategy conference with B. McCarthy regarding [redacted] [1.3]. | 4.10 |
| 24 Mar 25 | Jordan, Ally G | Draft joint sentencing memorandum [.9]. | 0.90 |
| 24 Mar 25 | Dean, Ryan C. | Review and analyze [redacted] for inclusion in memorandum on [redacted] [2.2]; draft and revise memorandum for same [2.2]; draft and revise motion to [redacted] [2.1]. | 6.50 |
| 25 Mar 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ and Special Master team [.4]; attention to correspondence and company documents affecting Special Master powers with respect to New Holdco (NHC) [.2]; draft correspondence on same [.2]; follow-up conference with client regarding [redacted] [.3]; review document received from Special Master team in response to their request to NC then NC response to same [.3]; draft overview of [redacted] to that response to the DOJ [.2]; attention t [redacted] | 2.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.4]; review case law identified on [redacted] [.4]; draft and review correspondence on [redacted] [.3]. | |
| 25 Mar 25 | Meyer, Ryan J. | Confer with S. Avila and D. Harer regarding new North Carolina obstruction efforts [1.4]; review and analyze North Carolina responses to M. Martinez clarification order term sheet [.6]; begin researching additional responses to North Carolina obstruction efforts [.9]. | 2.90 |
| 25 Mar 25 | Riley, Rachel | Confer internally on [redacted] [2.3]. | 2.30 |
| 25 Mar 25 | Dean, Ryan C. | Review and analyze additional credit agreements for [redacted] [2.3]; draft and review [redacted] [2.3]. | 4.60 |
| 26 Mar 25 | Smith, Robert T. | Call with B. McCarthy and R. Meyer about [redacted] [.4]; call with R. Meyer about [redacted] [.3]; review and revise memorandum on [redacted] [.8]. | 1.50 |
| 26 Mar 25 | Meyer, Ryan J. | Prepare for and meet with R. Smith and B. McCarthy regarding [redacted] [2.4]; prepare for and meet with client regarding same [redacted] 1.4]; follow-up strategy discussions with R. Smith on [redacted] [.4]; research and analyze [redacted] in client discussion and R. Smith [redacted] [2.0]. | 6.20 |
| 26 Mar 25 | Dean, Ryan C. | Review and analyze statutes, regulations, and case law regarding [redacted] [4.8]; draft and revise memorandum on [redacted] [1.5]. | 6.30 |
| 27 Mar 25 | Smith, Robert T. | Review PSR objections and correspondence related to special master. | 1.30 |
| 27 Mar 25 | McCarthy, Brandon N. | Attention to potential objections to the pre-sentence report [.2]; review same [.1]; draft same [.1]; draft correspondence with team on [redacted] [.2]. | 0.60 |
| 27 Mar 25 | Meyer, Ryan J. | Prepare for and meet with J. Wyatt regarding [redacted] [1.1]; prepare for and meet with DOJ, Special Master, and Financial Advisor on same to determine potential approach moving forward [1.3]. | 2.40 |
| 27 Mar 25 | Dean, Ryan C. | Draft and revise memorandum on [redacted] [3.4]; review and analyze credit agreements for financial overview re: special master requests [2.4]. | 5.80 |
| 28 Mar 25 | Smith, Robert T. | Review and analyze cases on [redacted] [2.8]; speak with B. McCarthy and R. Meyer about [redacted] [1.1]; review cases about interaction of [redacted] | 6.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [2.2]. | |
| 28 Mar 25 | McCarthy, Brandon N. | Continue to work on objections to the presentence report; review client's proposed [redacted] [.6]. | 0.60 |
| 28 Mar 25 | McCarthy, Brandon N. | Follow-up Zoom conference regarding next steps in light of North Carolina's refusal to follow the special master order in terms of the pleading agreement [.5]; attention to litigation strategy on same [.2]; attention to caselaw regarding [redacted] [.5]; review exceptions in the law regarding [redacted] [.2]. | 1.40 |
| 28 Mar 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with counsel in Great Britain regarding [redacted] [.2]; review pending litigation regarding the removal of trustee Steve Wilson and the potential replacement of the trustee by the special master team; attention to arguments raised by opposing counsel regarding same [1.0]; conference with English counsel on [redacted] [.2]; draft review correspondence on [redacted] [.2]; follow-up Zoom conference with client regarding [redacted] [.2]; brief update to special master financial advisor on same [.4]. | 2.20 |
| 28 Mar 25 | Meyer, Ryan J. | Prepare for and meet with Fleet Assist counsel regarding [redacted] [.8]; strategy conference with R. Smith and B. McCarthy regarding [redacted] [.8]; follow-up meetings and correspondence with R. Smith regarding [redacted] [.6]. | 2.20 |
| 28 Mar 25 | Riley, Rachel | Confer regarding [redacted] [1.3]. | 1.30 |
| 28 Mar 25 | Dean, Ryan C. | Review and analyze financials and credit documents at request of special master to identify credit facilities available and used [2.3]. | 2.30 |
| 31 Mar 25 | Smith, Robert T. | Review cases on [redacted] [2.4]; draft analysis of the same [1.2]. | 3.60 |
| 31 Mar 25 | Meyer, Ryan J. | Review and analyze repayment data and summarize same for Special Master and Financial Advisor teams [2.2]; review and analyze correspondence from M. Martinez regarding potential partial resolution with North Carolina [.4]; internal conference on [redacted] with co-defense counsel [.6]; confer with Financial Advisor team on same [2.4]. | 5.60 |
| 31 Mar 25 | Riley, Rachel | Confer internally on [redacted] and review correspondence on case [1.4]. | 1.40 |
| 31 Mar 25 | Jordan, Ally G | Begin drafting [redacted] portion of sentencing memorandum [.9]. | 0.90 |
| 31 Mar 25 | Dean, Ryan C. | Review and analyze credit agreements for [redacted] [.5]; review and analyze legal authorities pertaining to [redacted] and for | 4.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [4]. | |
| | | TOTALS: | 201.10 |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | | Hours | Agreed Rate | Agreed Amount |
|---|---|---|---|---|
| Dean, Ryan C. | | 54.20 | 1,095.00 | $59,349.00 |
| Jordan, Ally G | | 41.50 | 1,035.00 | $42,952.50 |
| McCarthy, Brandon N. | | 32.50 | 1,325.00 | $43,062.50 |
| Meyer, Ryan J. | | 44.70 | 1,245.00 | $55,651.50 |
| Riley, Rachel | | 8.10 | 1,215.00 | $9,841.50 |
| Smith, Robert T. | | 18.60 | 1,335.00 | $24,831.00 |
| Upthegrove, Joshua R. | | 1.50 | 570.00 | $855.00 |
| | TOTAL: | 201.10 | | $236,543.00 |

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

May 30. 2025

Lindberg. Greg
c/o Global Growth Holdings. Inc.
4750 New Broad Street
Suite 125
Orlando. FL 32814

Invoice No. 40270576
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

---

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through April 30. 2025 | $282.530.00 |
| Less 15% Discount on Fees | (42.379.50) |
| Sub-Total Fees: | $240.150.50 |

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$240,150.50** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 08 Mar 25 | McCarthy, Brandon N. | Attention to pre-sentence investigation report recently released [.1]; review same [.1]; formulate [redacted] to same [.5]; follow up with R. Smith regarding [redacted] [.5]. | 1.20 |
| 26 Mar 25 | McCarthy, Brandon N. | Attend Lindberg meeting via Zoom with part of special master team [.2]; review documents and correspondence in anticipation of same [.4]; conduct follow-up meeting with R. Meyer with client regarding [redacted] [.5]; reach out to counsel connected with Fleet Assist to determine [redacted] [1.0]; draft correspondence on same [.5]. | 2.60 |
| 27 Mar 25 | McCarthy, Brandon N. | Work on issues related to problems with the implementation of the special master order [.2]; conduct strategy conference regarding [redacted] [.5]; attention to the temporary restraining order that is in conflict with the special master order [.5]; attention to the research [redacted] [.5]; attention to [redacted] [.3]; review limited research on [redacted] [.3]; attention to next steps and strategy on [redacted] [.2]; conduct follow-up meeting with part of the special master team including attorneys and financial advisor along with Department of Justice [.3]; follow-up conference with client regarding [redacted] [.2]; draft correspondence on [redacted] [.5]; attention to fee estimates from receivers and advisors [.1]; follow-up conference with clients to [redacted] [4]; confirm and draft correspondence on [redacted] [.1]; draft overview and analysis with D. Ryan regarding the special master order, term sheet response from North Carolina [.4]; focus on particular aspects of response to D. Ryan that [redacted] [.4]. | 4.90 |
| 31 Mar 25 | McCarthy, Brandon N. | Continue to work on issues related to implementation of special master order [.3]; follow-up on issues and documents requested by financial advisor of special master team [.2]; review same [.1]; prepare for follow-up conference with financial advisor [.5]; review and draft correspondence related to same. [.5] | 1.60 |
| 01 Apr 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with the Grier Law Firm [.2]; review of pertinent law and statutes on same [.4]; brief meeting with J. Wyatt before meeting with Grier Law Firm to discuss [redacted] | 6.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | [redacted] [.3]; conduct meeting with M. Martinez and Joe Grier regarding status of Clan Williams deal [.6]; go over [redacted] to propose to client [.3]; draft [redacted] to client [.3]; conduct [redacted] with client [.8]; follow-up on issues related to implementation of proposed deal from M. Martinez [.3]; follow-up meeting with financial advisors of special master team on same [.9]; follow-up with client to [redacted] [.5]; review [redacted] from client; review order allowing in part, denying in part Clan Williams exception from the state court in March of 2023 [.3]; analyze effect on current proposal from M. Martinez as to same [.3]; provide [redacted] to client [.2]; attention to inquiry from JPLs, analyze their objections to Clan Williams proposal [.2]; attempt to identify sources and uses of the $110 million dollar demand [.2]; attention to documentation impacting the proposed $5 million dollar parent advance from AAPC to the special master team [.2]; follow-up conference regarding [redacted] [.3]. | |
| 01 Apr 25 | Meyer, Ryan J. | Prepare for and meet with Special Master team regarding Clan Williams items and potential proposal [1.4]; follow-up with Special Master team in light of same to determine potential strategic responses [1.6]; prepare for and meet with client on [redacted] [1.4]. | 4.40 |
| 01 Apr 25 | Riley, Rachel | Strategize internally on [redacted] [1.1]; review correspondence on the [redacted] [.6]. | 1.70 |
| 01 Apr 25 | Jordan, Ally G | Draft portion of sentencing memorandum on [redacted] [1.1]. | 1.10 |
| 01 Apr 25 | Dean, Ryan C. | Review and analyze case law and potential arguments regarding [redacted] [5.7]; review and analyze [redacted] [1.0]. | 6.70 |
| 02 Apr 25 | McCarthy, Brandon N. | Follow-up with co-counsel [.1]; draft correspondence to counsel in England regarding developments regarding [redacted] [.5]; conference with R. Smith regarding [redacted] [.5]; conference with client regarding [redacted] [.2]; review of case law with [redacted] [.3]; follow-up with appellate counsel regarding [redacted] [.1]; draft correspondence on [redacted] [.1]; continue to work on issues related to special master order and implementation, as requested by special master financial advisor [.5]; attention to documents requested | 5.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.3]; follow-up conference with related counsel as to [redacted] [.5]; follow-up Zoom conference with client regarding [redacted] [.5]; draft multiple correspondence with Greg Lindberg regarding [redacted] [.2]; review [redacted] from Greg Lindberg to be submitted [redacted] [.5]; follow-up conference with special master financial advisor regarding results of same [.3]; continue research in analysis of [redacted] [.2]; review case law in the fourth circuit recently published regarding [redacted] [.3]; attention to the procedural aspects of [redacted] [.2]; begin draft review of same for special master Joe Greer, as requested [.7]. | |
| 02 Apr 25 | Meyer, Ryan J. | Correspondence with Special Master regarding prior insurance repayments [.2]; strategy meeting with B. McCarthy regarding [redacted] [.8]; review and analyze [redacted] from client [.8]; correspond with client and team regarding strategic [redacted] [.4]. | 2.20 |
| 02 Apr 25 | Dean, Ryan C. | Review and analyze AAPC term sheet [.5]; draft and revise [redacted] [.6]. | 1.10 |
| 03 Apr 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Department of Justice and special master team; continue research and review of [redacted] [.5]; attention to [redacted] by the fourth circuit [.5]; attention to and continued review of financial data in response to special master of financial advisor's request [.5]; attend meeting with special master team and Department of Justice [.3]; follow-up Zoom meeting with client regarding [redacted] [.2]; attention to issues related to litigation in Great Britain, and issues raised by DOJ with respect to Fleet Assist [.3]; follow-up with client regarding [redacted] [.2]; attention to [redacted] regarding [redacted] [.5]; attention to underlying corporate documents regarding [redacted] | 5.40 |

## PROFESSIONAL SERVICES
Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.4]: attention to [redacted] with local counsel in England [.5]: follow-up with counsel regarding paradigm funds and JPL response [.3]: draft and review multiple correspondence on case [.2]: continue review of research on implications of Clan Williams sale with respect to fashioning a restitution order [.5]: attention to statute and underlying case law regarding [redacted] [.5]. | |
| 03 Apr 25 | Meyer, Ryan J. | Prepare for and meet with special master, DOJ, and financial advisor [1.4]: review and analyze client correspondence [.4]: prepare for and meet with client regarding [redacted] [2.8]: prepare for and meet with S. Avila regarding status of restitution calculations and asset monetization [.7]. | 5.30 |
| 03 Apr 25 | Dean, Ryan C. | Draft and revise overview memorandum regarding [redacted] [2.6]: draft and revise memorandum regarding [redacted] [2.1]. | 4.70 |
| 04 Apr 25 | McCarthy, Brandon N. | Work on issues related to special master order and liquidation of assets [.1]: conference with financial advisors at Paladin [.1]: attention to documentation requested [.1]: review same to determine parameters affecting implementation of special master duties [.6]: conference with client regarding same [.5]: follow-up conference with same [.5]: review and draft correspondence on same [.5]: work on [redacted] [.3]: attention to correspondence from JPLS and objections [.2]: follow-up with Fleet Assist regarding [redacted] [.3]: review Lindberg special master relevant law memorandum received from government [.2]: attention to [redacted] thereof, per D. Ryan's request [.2]: brief review of case law cited by government to support their positions [.3]: draft correspondence regarding [redacted] [.3]; review case law and cite case law to federal government, D. Ryan, on same [.3]: attention to section [redacted] effect on restitution award [.3]: focus particular attention regarding the [redacted] [.3]: draft summary of same for government for potential objection on restitution award [.1]. | 4.90 |
| 07 Apr 25 | McCarthy, Brandon N. | Attention to recent correspondence from Michael Martinez regarding the Clan Williams proposal [.3]: follow-up with client [redacted] [.4]: follow-up conference | 3.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | with client regarding [redacted] [.3]; per client's request, [redacted] [.3]; draft and review correspondence on [redacted] [.4]; work on litigation pending regarding Paradigm Park case [.3]; attention to pleadings on same [.3]; attention to [redacted] [.3]; analysis whether [redacted] [.1]; conference with client on [redacted] [.1]; attention to correspondence with counsel for opposing side [.1]; follow-up with counsel for Fleet Assist [.1]; attention to requirements needed to transfer trustee position to special master [.2]; seek clarification from Quinn Emanuel, who represents Steve Wilson, as to their objections to same [.1]; continue work on restitution issue related to completion of a restitution order by the special master for the court to consider that will impact sentencing [.3]. | |
| 07 Apr 25 | Meyer, Ryan J. | Review and analyze AAPC parent advance and loan facility documents [1.8]; confer with G. Lender and G. Lindberg to discuss same [.6]; status conference on restitution and asset sales with D. Harer and S. Avila [.7]. | 3.10 |
| 07 Apr 25 | Dean, Ryan C. | Strategize on conference call with financial professional on possible steps regarding state court receivership [1]; draft and revise motion [redacted] [1.1]; draft and revise motion [redacted] [1.6]. | 3.70 |
| 08 Apr 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with M. Martinez regarding Clan Williams deal [.5]; continue to work [redacted] with client [.3]; continue to review documents related to same to try to help close the Clan Williams deal [.5]; attend conference with Michael Martinez, Joe Greer, and R. Meyer regarding same [.2]; work on overall strategy to help close the Clan Williams deal [.2]; meet with Scott Avila and Don Harper in Dallas, Texas to cover multiple aspects of the special master order [.3]; work on [redacted] [.3]; work on edits and deletions on [redacted] [.3]; attention to [redacted] [.2]; review case law and update special master team on pending litigation in multiple jurisdictions [.2]; attention to request regarding [redacted] [.5]; draft multiple correspondence on same .5]; follow-up conference with client regarding [redacted] [.5]. | 4.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 08 Apr 25 | Meyer, Ryan J. | Prepare for and meet with Financial Advisor regarding potential restitution strategies, including potential offers on Clan Williams process [5.4]. | 5.40 |
| 08 Apr 25 | Riley, Rachel | Confer internally on [redacted] [1.2]; review correspondence on the same [.3]. | 1.50 |
| 08 Apr 25 | Dean, Ryan C. | Review and analyze [redacted] [1.0]. | 1.00 |
| 09 Apr 25 | McCarthy, Brandon N. | Work on follow-up items identified by Paladin [.3]; review documents on same [.4]; attention to contractual cash collateral documents that could impact the distribution of funds for the special master team [.5]; conference with client/draft correspondence with client as to [redacted] [.3]; follow-up on litigation impacting Fleet Assist [.2]; follow-up on proposal regarding [redacted] [.5]; attention to operating agreement [.2]; draft review correspondence on case [.3]. | 2.70 |
| 09 Apr 25 | Meyer, Ryan J. | Multiple correspondence with client and team regarding [redacted] [1.8]. | 1.80 |
| 10 Apr 25 | Smith, Robert T. | Review client proposals for [redacted] [1.1]; review plea agreement [.6]; draft response to client [1.6]; research [redacted] [1.2]; draft response to client [1.2]. | 5.70 |
| 10 Apr 25 | McCarthy, Brandon N. | Attend meeting with co-counsel regarding upcoming issues raised by DOJ and special master financial consultant; attention to corporate documents related thereto; conference with client on same [.1]; attention to correspondence and information from Michael Martinez regarding upcoming potential sale of Clan Williams [.3]; attention to issues related to sale of Clan Williams including proposed dismissals [.2]; follow-up on information and debt related to Alcentra; attention to related discovery; attention to overview in process of administration in the United Kingdom, as threatened by Alcentra [.3]; follow-up with expert in evaluation regarding [redacted]; follow-up with special master financial team [.5]; attention to litigation that could effect the liquidation, specifically Southland National versus Lindberg and consent protective order [.5]; follow-up conference with R. Smith regarding [redacted]; attention to research found regarding [redacted] [.5]; continue to work on issues related to restitution order in anticipation of upcoming court deadline on April 21 [.5]; review demand letter from Michael Martinez [.5]; review Paladin term sheet 4-10 received from Scott Avila; follow-up with England | 3.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | counsel regarding [redacted] [.5]. | |
| 10 Apr 25 | Meyer, Ryan J. | Multiple meetings and correspondence with client regarding [redacted] [2.6]; confer with R. Smith regarding [redacted] [1.2]; review, revise, and finalize [redacted] [1.8]. | 5.60 |
| 10 Apr 25 | Jordan, Ally G | Draft and revise sentencing memorandum [1.1]. | 1.10 |
| 10 Apr 25 | Dean, Ryan C. | Strategy development on [redacted] [2.1]; draft and revise [redacted] [4.9]. | 7.00 |
| 11 Apr 25 | Smith, Robert T. | Draft potential objections to PSR [3.0]; draft and transmit client e-mail on [redacted] [1.1]. | 4.10 |
| 11 Apr 25 | McCarthy, Brandon N. | Work on issues related to [redacted] [.7]; edit proposed motion to special master [.5]; work on presentence report objections [.5]; attention to legal analysis in case law [redacted] [.5]; conference with R. Smith on [redacted] [.5]; work on issues related to proposed restitution order for purposes of the upcoming April 21 deadline by the judge [.3]; review [redacted] [1.0]; attention to [redacted] [1.0]. | 5.00 |
| 11 Apr 25 | Meyer, Ryan J. | Prepare for and meet with B. Rhodes and S. Avila regarding Clan Williams proposal [.9]; review and analyze edits to same [.4]; confer with B. McCarthy regarding [redacted] [.3]; multiple correspondence with Special Master and Financial Advisor regarding same [.7]; confer with client and B. McCarthy on [redacted] [.8]. | 3.10 |
| 11 Apr 25 | Crocker, Michaela C. | Review letters from [redacted] [.6]; email to N. Young regarding [redacted] [.1]. | 0.70 |
| 11 Apr 25 | Young, Ny'esha M. | Conduct research on [redacted] [.1]. | 0.10 |
| 11 Apr 25 | Dean, Ryan C. | Strategize on [redacted] [1.4]; draft and revise motion to [redacted] [3.5]. | 4.90 |
| 13 Apr 25 | Young, Ny'esha M. | Research [redacted] [.4]; email M. | 0.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Crocker summary of [redacted] [.1]. | |
| 14 Apr 25 | McCarthy, Brandon N. | Work on issues related to special master duties and implementation [.1]; review correspondence from Michael Martinez and documents provided by sending [.2]; draft correspondence on case [.3]; follow up with client regarding [redacted] [.1]; follow up with financial advisor to Special Master regarding outstanding matters [.5]; brief memorandum to Brian Worley, at clients request regarding money, regarding money trapped in escrow with respect to a secondary restitution asset [.5]; review response from same [.2]; draft overview for same to explain status of the PBA PBLA ULICO trust and assets attached thereto [.3]; draft correspondence with local counsel [.5]. | 2.70 |
| 14 Apr 25 | Meyer, Ryan J. | Follow-up correspondence with Special Master and Financial Advisor regarding Clan Williams sale [1.6]. | 1.60 |
| 14 Apr 25 | Riley, Rachel | Review and analyze sentencing issues [1.1]. | 1.10 |
| 15 Apr 25 | Smith, Robert T. | Speak with B. McCarthy about [redacted] [.1]; revise and send e-mail to client about [redacted] [.2]. | 0.30 |
| 15 Apr 25 | McCarthy, Brandon N. | Conference with D. Ryan from DOJ regarding motion for continuance in regards to PSR objections on financial fraud matter due to lack of progress on the restitution order amounts [.4]; draft correspondence to same; conference of probation on the same [.2]; attention to [redacted] [.2]; work on [redacted] [.8]; attention to correspondence from Williams Mullen, W. Camden on behalf of the North Carolina insurance companies [.4]; follow up with special master financial advisor as to same [.4]; attention to correspondence from B. Rhodes [.2]; review CWG term sheet special master proposal [.5]; conference with client on same [.5]. | 3.60 |
| 15 Apr 25 | Meyer, Ryan J. | Confer with opposing counsel regarding PSR objection extension [.4]; coordinate filing of same [.4]; review and analyze draft Special Master response to Clan Williams proposal [.8]; confer with Special Master on same [.8]. | 2.40 |
| 15 Apr 25 | Riley, Rachel | Review correspondence on PSR issues [.7]; confer internally on the same [1.6]. | 2.30 |
| 16 Apr 25 | McCarthy, Brandon N. | Draft [redacted] in response to B. Rhodes regarding recent proposal [.2]; follow up meeting with special master team on same [.1]; attention to proposed edits and revisions from special master team [.1]; conference with Department of Justice briefly [.3]; attention to [redacted] [.1]; draft follow-up conference with D. Ryan [.2]; review response regarding same [.2]; attention to draft of [redacted] [.1]; work on [redacted] [.3]; work on draft of clarification with regard | 4.00 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.3]; conference with R. Smith on [redacted] [.3]; review correspondence on [redacted] [.4]; draft correspondence to B. Worley regarding settlement agreement that impacts paradigm and thereby compensation to ULICO under the proposed Clan Williams proposal [.2]; draft correspondence to B. Worley, council related to ULICO [.2]; review correspondence from same [.1]; draft correspondence with special master team on same post while in communication with M. Martinez on the same issue [.2]; traffic correspondence to DOJ and special master team on same issue [.1]; follow-up teleconference on same [.1]; review latest CWG term sheet from Joe Greer [.1]; review correspondence with Department of Justice on same [.1]; brief [redacted] with local council [.1]. | |
| 16 Apr 25 | Meyer, Ryan J. | Prepare for and meet with Special Master and Financial Advisor to review and revise draft Clan Williams offer [1.7]; review and analyze correspondence from client regarding [redacted] [.7]. | 2.40 |
| 16 Apr 25 | Riley, Rachel | Review correspondence on presentence report issues [1.3]; review and edit motion [redacted] [1.1]. | 2.40 |
| 16 Apr 25 | Dean, Ryan C. | Draft and revise [redacted] [3.1].; review and analyze credit agreements and related documents [1.6]; draft and revise memorandum pertaining to [redacted] [3.0]. | 7.70 |
| 17 Apr 25 | McCarthy, Brandon N. | Work on issues related to special master duties [.2]; work on facilitating [redacted] [.2]; follow up with Fleet Assist draft correspondence to special master financial advisor on same and update [.3]; conference with client regarding [redacted] [.5]; attention to Brian Block correspondence [.2]; review AAPC beneficial interest assignment that may affect potential transfers [.3]; attention to F3 covenants and limitations contracted with GGHI [.3]; attention to F3 demands outstanding [.2]; follow up conference with Paladin regarding W. Camden's recent correspondence indicating a two week deadline for closing the Clan Williams deal [.5]; attention to information from [redacted] regarding same to verify allegations by Camden [.5]; attention to loan maturity dates and related documentation [.2]; draft note to file regarding [redacted] [.3]; teleconference with client regarding [redacted] [.2]; attention to [redacted] by client | 5.00 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.1]: draft correspondence to client on [redacted] [.2]: follow-up with court on extension related to lack of restitution information is agreed basis with Department of Justice for objection deadline [.5]: follow up with local council and same briefly [.3]. | |
| 17 Apr 25 | Meyer, Ryan J. | Prepare for and meet with Special Master regarding AAPC board request [.9]: review and analyze correspondence from client regarding [redacted] [.6]: prepare for and meet with client regarding [redacted] [1.2]: review and analyze [redacted] from client [.5]. | 3.20 |
| 17 Apr 25 | Riley, Rachel | Confirm internally on [redacted] [.6]: attention to [redacted] [.6]. | 1.20 |
| 17 Apr 25 | Dean, Ryan C. | Draft and revise [redacted] on behalf on special master regarding [redacted] [2.8]. | 2.80 |
| 18 Apr 25 | McCarthy, Brandon N. | (Actual 2.2 reduced to 1.5) Conference with D. Ryan about implications of restitution/sale of assets [.4]: analyze case law with same and statutes with same regarding [redacted] [.3]; debate case law and statutory application and analysis with D. Ryan on same [.5]: follow-up correspondence D. Ryan on same [.2]: review response regarding same from D. Ryan [.1]. | 1.50 |
| 18 Apr 25 | Dean, Ryan C. | Review and analyze credit agreements for funds release requirements and fees regarding such [1.9]. | 1.90 |
| 21 Apr 25 | Jordan, Ally G | Draft [redacted] to Presentence Investigation Report [2.5]. | 2.50 |
| 22 Apr 25 | McCarthy, Brandon N. | Attention to [redacted] to PSR and [redacted] [.5]; follow-up meeting with special master financial advisor regarding issues they asked us to follow up on [.4]: review documentation and legal/factual/contractual issues that [redacted] [.3]: prepare for upcoming special master meeting with Department of Justice [.2]: attention to recent documents and term sheets [.1]: conference with R. Meyer briefly regarding [redacted] [.5]: attend special master meeting [.5]: work on legal issues related to [redacted] [.1]: conference with D. Ryan on how to handle restitution calculations and sentencing giving time disparity and control issues with respect to the assets, as opposed to the date the assets were pledged [.5]: draft follow up correspondence on same [.1]: attention to law on same to argue to DOJ [.2]: follow-up with client on [redacted] [.2]: follow-up with counsel from AAPC regarding his message [.1]: draft overview and notes regarding [redacted] [.1]: special | 5.20 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | attention to provisions requiring [redacted] [.1]; ULICO consent [.1]; attention to contractual underlying basis for increased reserve of unrestricted cash, part of the debt covenants [.1]; attention to the coverage ratio calculation and impact on restitution [.1]; attention to their proposal of removal of Greg's board member in substitution of Paladin as a "observer role," attention to documentation provided, redacted, of provisions under Section 10 affecting the parent advance loan agreement and amendments thereto [.3]; attention to demands from [redacted] [.2]; draft overview of [redacted] for client [.3]; follow-up with client on [redacted] [.2]. | |
| 22 Apr 25 | Jordan, Ally G | Draft [redacted] to Presentence Investigation Report [2.5]. | 2.50 |
| 22 Apr 25 | Dean, Ryan C. | Review and analyze universe of credit agreements [.7]; draft and revise [redacted] [.8]. | 1.50 |
| 23 Apr 25 | McCarthy, Brandon N. | Follow up on issues related to the CW proposal [.1]; follow up with Council for Paradigm regarding terms of same [.1]; draft correspondence of same [.1]; follow-up conference with Greg Lindberg regarding [redacted] [.1]; review correspondence from client on [redacted] [.4]; conference with John Holbert from APC; Review correspondence from same [.1]; review response letter from same to GGHI [.1]; review terms of A&R loan agreement version 18; attention to section 10.05 [.1]; draft request for [redacted] [.1]; attention to information provided by S. Avila and D. Harper of Paladin [.1]; work on acquisition of [redacted] [.2]; review [redacted] [.4]. | 1.90 |
| 23 Apr 25 | Meyer, Ryan J. | Review and analyze additional material provided by AAPC's counsel related to the parent advance [.6]; confer with B. McCarthy regarding [redacted] [.4]; multiple conferences with D. Harer regarding [redacted] [.8]. | 1.80 |
| 23 Apr 25 | Riley, Rachel | Strategy conference with B. McCarthy on [redacted] [.7]. | 0.70 |
| 23 Apr 25 | Jordan, Ally G | Draft [redacted] to Presentence Investigation Report [2.0]. | 2.00 |
| 24 Apr 25 | Smith, Robert T. | Call with A. Jordan about [redacted] [.2]. | 0.20 |
| 24 Apr 25 | McCarthy, Brandon N. | Prepared for meeting with special master department of justice [.3]; review correspondence and corporate documentation regarding multiple aspects of implementation of the dissolution of assets [.2]; attend | 1.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | meeting with Special Master attention to follow-up items identified at same [.3]; follow-up with counsel for Paradigm; conference with client regarding [redacted] [.5]; attention to information in correspondence from John Fletcher regarding potential claims, requesting restitution [.2]; attention to allegations of victim designation under ICP Services claim [1]; follow-up with special master team on same [.2]. | |
| 24 Apr 25 | Meyer, Ryan J. | Multiple calls and meetings with DOJ, Special Master, and Financial Advisor regarding Clan Williams proposal and overall restitution strategy [1.8]; strategy conference with B. McCarthy on [redacted] [.4]. | 2.20 |
| 24 Apr 25 | Jordan, Ally G | Draft [redacted] to Presentence Investigation Report [1.9]. | 1.90 |
| 24 Apr 25 | Dean, Ryan C. | Draft and revise [redacted] [1.5]. | 1.50 |
| 25 Apr 25 | McCarthy, Brandon N. | Work on resolution as to disposition of assets for restitution [.2]; follow up conference with client regarding [redacted] [.2]; review terms proposed by [redacted] [.2]; follow up with counsel explaining [redacted] [.2]. | 0.80 |
| 25 Apr 25 | Riley, Rachel | Confer on matters related to [redacted] [.8]. | 0.80 |
| 25 Apr 25 | Jordan, Ally G | Draft [redacted] to Presentence Investigation Report [1.8]. | 1.80 |
| 28 Apr 25 | McCarthy, Brandon N. | (Actual 2.8 reduced to 2.2) Worked on issues related to implementation of dissolution for restitution obligations [.4]; follow-up with civil counsel on. K. Million regarding [redacted] [.4]; encourage same regarding [redacted] [.3]; review [redacted] [.2]; attention to demand letters in and related to primary restitution assets [.3]; attention to first amendment in restated operating agreement [.2]; follow-up with clients, counsel in Florida [redacted] [.2]; tele-conference with same [.4]; determine status of [redacted] [.2]; follow-up conference on [redacted] [.2]. | 2.20 |
| 28 Apr 25 | Meyer, Ryan J. | Review and analyze correspondence from M. Martinez related to Vista [.6]; confer with J. Mitchell on [redacted] [.6]; strategy conference with B. McCarthy regarding [redacted] | 2.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [1.2]. | |
| 28 Apr 25 | Dean, Ryan C. | Draft and revise memorandum to special master regarding [redacted] [2.2]; review and analyze [redacted] [3.2]. | 5.40 |
| 29 Apr 25 | McCarthy, Brandon N. | Review proposal from North Carolina and response to Michael Martinez's proposed terms [.3]; follow up zoom meeting with special master team financial advisors regarding details and implementation of same [.3]; attention to [redacted] [.5]; follow up with client on same; draft correspondence on same [.5]. | 1.60 |
| 29 Apr 25 | Meyer, Ryan J. | Review and analyze responses to Clan Williams proposal from NCICs and Vista [.9]; prepare for and meet with Special Master team regarding potential strategic responses to same [1.4]; strategy conference with B. McCarthy on [redacted] [.9]. | 3.40 |
| 30 Apr 25 | McCarthy, Brandon N. | Work on issues related to Clan Williams sale; attention to correspondence from M. Martinez [.1]; brief review of original terms and counteroffer from W. Camden [.2]; follow-up with civil counsel regarding [redacted] [.2]; draft correspondence on [redacted] [.1]; draft correspondence to client on [redacted] [1]; follow-up with civil counsel [redacted] [.3]; attention to correspondence from Florida counsel, Joey Lampert, on [redacted] [.3]; follow-up with local counsel, J. Wyatt, regarding [redacted] [.6]. | 2.80 |
| 30 Apr 25 | Meyer, Ryan J. | Follow-up with client team regarding [redacted] [.9]; review and analyze original proposal and confer with team on [redacted] to prepare for upcoming call with Special Master and DOJ [2.2]. | 3.10 |
| 30 Apr 25 | Dean, Ryan C. | Complete draft version of memorandum regarding [redacted] [3.0]; complete [redacted] [2.1]. | 5.10 |
| | | **TOTALS:** | **230.00** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Crocker, Michaela C. | 0.70 | 1,315.00 | $920.50 | 1,117.76 | $782.43 |
| Dean, Ryan C. | 55.00 | 1,095.00 | $60,225.00 | 930.75 | $51,191.22 |
| Jordan, Ally G | 12.90 | 1,035.00 | $13,351.50 | 879.75 | $11,348.76 |
| McCarthy, Brandon N. | 85.40 | 1,325.00 | $113,155.00 | 1,126.32 | $96,181.82 |
| Meyer, Ryan J. | 53.40 | 1,245.00 | $66,483.00 | 1,058.25 | $56,510.56 |
| Riley, Rachel | 11.70 | 1,215.00 | $14,215.50 | 1,032.75 | $12,083.16 |
| Smith, Robert T. | 10.30 | 1,335.00 | $13,750.50 | 1,134.75 | $11,687.91 |
| Young, Ny'esha M. | 0.60 | 715.00 | $429.00 | 607.74 | $364.64 |
| **TOTAL:** | **230.00** | | **$282,530.00** | | **$240,150.50** |

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

June 24, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40274195
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through May 31, 2025 | $234,438.50 |
| Less 15% Discount on Fees | (35,165.77) |
| Sub-Total Fees: | $199,272.73 |
| Disbursements and other charges | $1,737.78 |
| **CURRENT INVOICE TOTAL:** | **$201,010.51** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 25 Apr 25 | McCarthy, Brandon N. | Working on issues related to disposition of assets in order to pay restitution to victims [.1]; follow up with counsel for companies at issue, including counsel for the Bermuda companies [.2]; review correspondence on same [.1]; draft correspondence on same [.2]; follow up with client [redacted] [.1]. | 0.70 |
| 28 Apr 25 | McCarthy, Brandon N. | Follow-up with client regarding [redacted]; attention to NHC's input on same [.2]; follow-up with internal team with strategy as to [redacted] [.2]; draft correspondence to special master; review redacted AAPC second lien credit agreement that may affect the deal [.5]; review April 20th of Board Book [.5]; review unredacted AAP [redacted] follow-up with M.Martinez regarding his inquiry of the VISTA settlement [.5]. | 2.40 |
| 01 May 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Department of Justice and special master team giving recent developments in case and counter proposal from North Carolina [.3]; conduct strategy conference with team before meeting regarding [redacted]; attend meeting with special master team and Department of Justice [.2]; work on follow up items identified by special master with respect to finalizing Clan William's proposal [.1]; draft overview for client regarding [redacted] [.1]; strategize with local counsel regarding [redacted] [.1]; follow up with special master team regarding aspects on same [.1]; attention to potential implementation of trustee transfer paperwork [.3]; attention to beginnings of a mutual settlement agreement draft to create more detail around the proposed deal points [.3]; work with R. Meyer regarding [redacted] [.3]; conduct research to [redacted] from DOJ that our client [redacted] from the federal government [.1]; draft correspondence to the Department of Justice requesting same; attention to future litigation strategy on [redacted] and future strategic litigation regarding [redacted] [.2]; follow up on Paladin [.2]; follow up with Paladin on same via Zoom [.2]; draft multiple correspondence on case [1.0]; attention to multiple correspondence with special master team [.4]; follow up Zoom meeting with local counsel and client regarding [redacted] [.5]; draft proposed edits to W. Camden proposal with special master [.5]; draft proposal to DOJ to follow up on restitution agreement | 7.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | previously entered into with D. Ryan [.2]; follow up with AAPC counsel [.2]; review provisions related to restitution identified by counsel for AAPC [.2]; review board deck provided regarding status of AAPC's financial health, including projections, and cash on hand [.4]; Follow up with client regarding [redacted] [.5]; review client's basis regarding [redacted] as requested by special master; follow up with R. Meyer regarding [redacted] to special master regarding [redacted] our client [.5]; draft response to civil counsel regarding [redacted]; review and edit [redacted] [.5]. | |
| 01 May 25 | Meyer, Ryan J. | Prepare for and meet with Special Master and Financial Advisor and DOJ regarding Clan Williams transaction and pending term sheets [1.2]; confer with co-counsel regarding strategic approach to [redacted] [.6]; prepare for and meet with client regarding [redacted] [1.4]; review and analyze correspondence from client related to [redacted] and begin revising [redacted] [.9]. | 4.10 |
| 01 May 25 | Dean, Ryan C. | Strategize on arguments regarding [redacted] [4.1]; draft and revise [redacted] [1.9]; draft and revise internal memorandum on [redacted] [2.7]. | 8.70 |
| 02 May 25 | McCarthy, Brandon N. | -Work on issues related to the implementation of the dissolution of restitution assets; attention to multiple aspects of pending Clan Williams deal [.1]; conference with local counsel regarding [redacted]; conduct teleconference with client regarding [redacted] [.1]; draft overview of [redacted] for client [.1]; follow-up conference with client regarding [redacted] [.1]; revise overview of [redacted] [.1]; draft site agreement with Department of Justice for proposal regarding Clan Williams deal and treatment of restitution assets with respect to proposed restitution order [.1]; draft and review correspondence on same; edit and finalize [redacted] for submission to client for his approval [.1]; after receiving [redacted], work with R. Meyer to submit [redacted] [.2]; draft and revise proposal to DOJ regarding how to [redacted] and [redacted] [.2]; submit to client [redacted] [.2]; client [redacted] [.2]; [redacted] | 4.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.2]; [redacted] [1.0]; work on [redacted] [.1]; attention to case law underlying basis for such a request by [redacted] [.1]; attention to the need to file a motion for leave to file [redacted] [.3]; revise same [.1]; draft correspondence on same [.2]; on Saturday, review draft of [redacted] [.1]; review [redacted] to Department of Justice regarding [redacted] [.5]. | |
| 05 May 25 | McCarthy, Brandon N. | Attention to multiple issues related to disposition of restitution assets [.3]; attention to [redacted] received by client in relation to [redacted] [.2]; draft [redacted] with client [.3]; review [redacted] from same [.3]; conference with Department of Justice regarding treatment of restitution assets with respect to appropriate credit and sentencing in the upcoming restitution order [.5]; draft follow-up correspondence with same [.2]; draft follow-up correspondence with client [redacted] [.2]; attention to memorandum on special masters [redacted] [.3]. | 2.30 |
| 05 May 25 | Meyer, Ryan J. | Multiple strategy conferences with B. McCarthy regarding [redacted] [.6]; review and revise correspondence to DOJ regarding same [.4]; attention to DOJ's response to same [.2]. | 1.20 |
| 06 May 25 | McCarthy, Brandon N. | Conference with Greg's counsel regarding [redacted] [.1]; follow-up conference with R. Dean regarding [redacted] [.2]; review case law and DOJ forfeiture manual regarding [redacted] [.2]; draft correspondence to team on [redacted] [.1]; conference with DOJ on same; review additional case law regarding [redacted]; attention to [redacted] for client [.3]; conduct Zoom conference with DOJ prosecutors on multiple issues related to the Clan Williams proposal and the application of restitution dollars post deal [.3]; follow up with local counsel regarding [redacted]; draft overview of current state of agreement with Department of Justice regarding restitution [.3]; follow up with case law and forfeiture manual summary to Department of Justice to obtain some sort of agreement with them [1.0]; draft summary to client on [redacted] [.3]; | 3.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.1]; [redacted] [.5]; [redacted] [.5]. | |
| 06 May 25 | Meyer, Ryan J. | Prepare for and meet with DOJ regarding restitution credit [.6]; follow-up with B. McCarthy regarding [redacted] [.6]; review and analyze initial results of research [.4]. | 1.60 |
| 06 May 25 | Jordan, Ally G | Draft objections to PSR [.7]. | 0.70 |
| 06 May 25 | Dean, Ryan C. | Complete drafts of [redacted] and memorandum on [redacted] [4.2]; review, analyze, and strategize regarding [redacted] [3.1]. | 7.30 |
| 07 May 25 | Smith, Robert T. | Call among team to discuss [redacted] [.7]. | 0.70 |
| 07 May 25 | McCarthy, Brandon N. | Work on trust documents requested by special master financial team [.2]; attention to edits on same [.2]; draft correspondence on same [.2]; prepare for upcoming meeting with special master team; conduct meeting with same regarding Clan Williams proposal and aspects thereof; follow up on items identified by same [.3]; draft correspondence on same [.3]; review correspondence on same [.2]; follow up with client on [redacted] [.1]; attention to case law regarding restitution and multiple provisions of the Department of Justice forfeiture manual [.2]; organize and conduct strategy meeting with appeal section regarding [redacted] [1.0]; review [redacted] with Rob Smith and Ryan Meyer [.2]; draft [redacted] to apprise client of [redacted] [3.]; draft [redacted] for R. Meyer in anticipation of the meeting with DOJ and the special master tomorrow [.3]; follow up with expert, S. Cassellas, regarding [redacted] [.3]; review materials identified by same to make efforts to ensure [redacted] [.3]; draft overview for client regarding [redacted] [.3]; confer with R. Meyer regarding [redacted] [.1]; attention to aspects of Clan Williams deal to ensure that [redacted] [.3]; follow up with DOJ prosecutors and the financial litigation unit prosecutor on same [.1]. | 4.90 |
| 07 May 25 | Meyer, Ryan J. | Review and analyze case law and research on | 2.20 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.6]; confer with B. McCarthy on [redacted] for same [.7]; [redacted] strategy meeting with R. Smith and B. McCarthy [.9]. | |
| 07 May 25 | Riley, Rachel | Attention to PSR and potential objections to the same [2.0]. | 2.00 |
| 07 May 25 | Dean, Ryan C. | Review and analyze collected documents for purpose of restitution analysis [5.1]; review and analyze documents and strategy for determining potential restitution calculation [4.0]. | 9.10 |
| 08 May 25 | Smith, Robert T. | Edit PSR objections [1.1]. | 1.10 |
| 08 May 25 | McCarthy, Brandon N. | Prepare for upcoming DOJ call [.3]; work on overall strategy and response with R. Meyer regarding [redacted] [.5]; draft correspondence on same [.3]; review correspondence on same [.2]; Work on issues related to restitution and potential forfeiture order [.2]; meet with expert S. Cassella on [redacted]; attention to legal issues identified by [redacted] [.2]; draft correspondence to Department of Justice regarding same [1.0]; follow-up with client regarding [redacted] [.4]; work on issues related to Clan Williams deal [.2]; follow up with counsel for Paradigm [.2]; attention to correspondence from Bermuda counsel on same [.2]; draft correspondence with special master [.1]; work on issues related to replacement of [redacted] with special master team [.2]; follow-up with S. Avila regarding developments on same [.2]; attention to issues identified by S. Wilson including Lindberg-applicable lawsuits and waiver language [.2]; follow-up with client regarding [redacted] [.2]; Work on memorandum for special master regarding [redacted] [.2]; attention to case law identified on same [.4]; brief edits to same [.1]; continue to work on conditions of Clan Williams deal with Paradigm [.2]; review Paradigm Park appeal referred to in call [.2]; attention to factual basis regarding funds and follow up with client on [redacted] [.3]; attention to pleadings regarding Wilson motion for preliminary injunction [.3]; attention to claim motion for judicial notice [.3]; attention to proposed [redacted] settlement regarding [redacted] [.3]; Attention to issues raised by Department of Justice regarding forfeiture issues [.2]; brief review of research in case history of Zeek Rewards, done by the FLU section Bain-Creed that is on this case [.2]; continue to work on [redacted] [.2]; draft correspondence on same [.4]. | 7.90 |
| 08 May 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, Financial Advisor, and DOJ regarding Clan Williams term sheet | 3.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | modifications and outstanding items to finalize same [1.1]; follow-up with S. Martinez regarding JPL meeting on Paradigm [.3]; multiple correspondence with client regarding [redacted] [.6]; confer with D. Harer on S. Wilson trust issue [.2]; follow-up with [redacted] [.4]; prepare for and meet with client regarding [redacted] [1.2]. | |
| 08 May 25 | Riley, Rachel | Analyze correspondence on [redacted] and confer internally on the same and [redacted] [2.3]. | 2.30 |
| 08 May 25 | Jordan, Ally G | Draft objections to the Presentence Investigation Report [1.2]. | 1.20 |
| 09 May 25 | Smith, Robert T. | Review and revise objections to PSR [1.9]. | 1.90 |
| 09 May 25 | McCarthy, Brandon N. | Work on issues related to restitution credit with R. Meyer and Special Master Team [.2]; attention to correspondence from M. Martinez regarding same [.2]; follow up with DOJ regarding same [.1]; work on objections to the pre-sentence report [.3]; attention to A. Jordan and Rob Smith [redacted] [.4]. | 1.20 |
| 09 May 25 | Meyer, Ryan J. | Review and analyze initial PSR [.4]; review and analyze draft PSR objections [.7]; prepare for and meet with M. Martinez and JPLs on Paradigm issue [.9]; follow-up with M. Martinez on other outstanding Clan Williams term sheet issues [.4]. | 2.40 |
| 09 May 25 | Jordan, Ally G | Draft objections to Presentence Investigation Report [1.3]. | 1.30 |
| 12 May 25 | Meyer, Ryan J. | Review and revise draft PSR objections [1.2]; review and analyze restitution memorandum [1.2]. | 2.40 |
| 12 May 25 | Riley, Rachel | Review and analyze draft PSR objections [2.2]; compare to prior objections [.6]; review correspondence on the same [.4]. | 3.20 |
| 12 May 25 | Dean, Ryan C. | Review and analyze potential strategy for [redacted] [3.2]; draft and revise memorandum on [redacted] [1.4]. | 4.60 |
| 13 May 25 | Smith, Robert T. | Revise and send draft of PSR objections [.2]. | 0.20 |
| 13 May 25 | McCarthy, Brandon N. | Attention to inquiry and request for a special master team regarding term sheet in scope of special master rights and responsibilities [.3]; review correspondence from Paladin on same [.2]; review correspondence from M. Martinez on same [.1]; follow up with client regarding [redacted] [.1]; attention to correspondence from M. Martinez regarding Paradigm [.2]; follow up with client and R. Meyer regarding [redacted] [.2]. | 1.10 |
| 13 May 25 | Meyer, Ryan J. | Multiple correspondence with M. Martinez regarding CWG sale, restitution process, and Paradigm [.9]; review and revise draft PSR objections [.9]. | 1.80 |
| 13 May 25 | Riley, Rachel | Research application of PSR objections in [redacted] in said district [1.0]; review and analyze | 2.00 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | draft of the [redacted] [1.0]. | |
| 14 May 25 | McCarthy, Brandon N. | Attention to correspondence from and with M. Martinez regarding progress on Clan Williams deal [.1]; follow up with client regarding [redacted] [.1]; follow up with the client regarding [redacted] [.1]; attention to strategy on same [redacted] with client [.5]; continue to work on [redacted] per local council's advice [.8]; attention to correspondence received from Department of Justice [.1]; work on response with R. Meyer regarding [redacted] [.2]; review information provided by financial litigation unit on same [.3]; attention to calculation and restitution credit per same [.3]; calculate approximate 297 million dollar/euro credit [.1]; follow up with client on [redacted] [.1]. | 2.70 |
| 14 May 25 | Meyer, Ryan J. | Multiple correspondence with M. Martinez regarding CWG terms and Paradigm items [.6]; review and revise draft PSR objections [.4]; confer with R. Smith regarding [redacted] [.3]; confer with B. McCarthy regarding [redacted] [.3]; review and revise draft correspondence to DOJ regarding same [.4]; multiple correspondence with client regarding [redacted] [.6]. | 2.60 |
| 14 May 25 | Riley, Rachel | Review correspondence with local counsel regarding [redacted] and confer internally on the [redacted] [1.9]. | 1.90 |
| 14 May 25 | Jordan, Ally G | Revise objections to PSR to incorporate [redacted] from team [1.4]. | 1.40 |
| 15 May 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ and special master [.3]; attention to documentation and correspondence regarding latest developments in negotiation [.4]; special attention to W. Camden response [.3]; research [redacted] due to Camden's insistence that all money go through Wake County [.3]; review order delineating $110 million dollar contempt and [redacted] [.3]; conduct call with Department of Justice and special master team; follow up with special master on items identified in meeting [.3]; follow up with DOJ on same [.3]; work on agreement with regard to [redacted] with DOJ [.3]; draft multiple correspondence on case [.1]; conference with [redacted] regarding [redacted] [.1]. | 2.70 |
| 15 May 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, Financial Advisor, and DOJ regarding restitution timing and strategy [1.1]; follow-up correspondence with same and team regarding [redacted] [.5]; research and analyze [redacted] [.4]; multiple correspondence and calls with Special Master and B. | 2.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | McCarthy regarding [redacted] [.7]. | |
| 15 May 25 | Upthegrove, Joshua R. | (Actual 1.5 reduced to .5) Legal research [redacted] [.5]. | 0.50 |
| 15 May 25 | Brooks-Patton, Janice E. | Attention to and reply to email from J. Mitchell regarding [redacted] [.1]; compile [redacted], prepare and email J. Mitchell, R. Meyer, attaching [redacted] [.5]. | 0.60 |
| 16 May 25 | McCarthy, Brandon N. | Work on objections to the presentence report continued [.3]; draft correspondence on same [.4]; work on resolution of Clan Williams sale in light of North Carolina's counter offer [.2]; review order for civil contempt related to Wake County [.2]; attention to [redacted] with R. Meyer on same [.2]; analyze implications of same to respect to money passing through Wake County and the possibility the contempt word could be applied to those funds [.8]; attention to the PSR objection request for continuance [.1]; follow up with DOJ regarding same [.1]; attention to rejection correspondence from same [.3]. | 2.60 |
| 16 May 25 | Meyer, Ryan J. | Review and analyze contempt proceedings in state court, including final order of contempt [.8]; correspond with Special Master and Financial Advisor on same to ensure that W. Camden does not try and prevent proper disbursement of funds to victims [.4]; multiple correspondence with client on [redacted] [.6]; review and analyze client correspondence [redacted] [.4]; prepare for and meet with D. Ryan regarding PSR objection extension and/or sentencing extension [.6]; update team regarding [redacted] [.3]. | 2.90 |
| 16 May 25 | Riley, Rachel | Analyze correspondence on PSR and sentencing matters [1.3]. | 1.30 |
| 16 May 25 | Brooks-Patton, Janice E. | Correspond with R. Meyer regarding [redacted] [.1]. | 0.10 |
| 16 May 25 | Dean, Ryan C. | Review and analyze [redacted] [2.7]. | 2.70 |
| 19 May 25 | Smith, Robert T. | Review and edit revised PSR objections [.6]; review [redacted] [.2]. | 0.90 |
| 19 May 25 | McCarthy, Brandon N. | Attention to recent developments in case [.2]; call to Special Master regarding same [.2]; draft correspondence on [redacted] with client [.2]; attention to correspondence with client regarding [redacted] [.6]; attention to Paladin issues [.2]. | 1.40 |
| 19 May 25 | Meyer, Ryan J. | Correspondence with D. Ryan regarding restitution calculations and sentencing timing [.4]; follow-up with Special Master and Financial Advisor on CWG and | 1.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.8]; | |
| 19 May 25 | Riley, Rachel | Review and analyze client edits to [redacted] [1.0]; confer internally on [redacted] [.2]. | 1.20 |
| 20 May 25 | Smith, Robert T. | Review and accept proposed revisions to PSR objections [.3]. | 0.30 |
| 20 May 25 | McCarthy, Brandon N. | Follow-up with Special Master team again [.2]; attention to objections raised [.1]; follow-up with client regarding [redacted] [.2]; attention to [redacted] from client [.1]; draft follow-up correspondence on [redacted] [.1]; review order for state contempt [.3]; high-level overview of same [.3]; attention to implications on same for Clan Williams and the potential effect of the contempt order of any money going through Wake County [.2]; draft correspondence on same [.1]; work on proposal to Special Master [.4]; telephone conference with J. Wyatt regarding [redacted] [.3]; correspondence on [redacted] [.1]; follow-up with D. Ryan and M. Martinez on same [.1]; attention to request to route the money through the Special Master instead of Wake County and legal implications on same [.2]; draft correspondence to DOJ on same [.1]; draft correspondence to client regarding [redacted] [.2]; conference with B. Whirley regarding paradigm condition [.4]; draft correspondence to same [.1]; review correspondence to same [.1]; follow-up with local counsel regarding [redacted] [.3]; overview of [redacted] with client [.3]. | 4.20 |
| 20 May 25 | Meyer, Ryan J. | Prepare for and meet with D. Ryan regarding restitution calculations and sentencing scheduling [.6]; meet with Financial Advisor regarding AAPC item [.4]; meet with Special Master regarding AAPC item [.3]; confer with client on same [redacted] [.3]; update Special Master and Financial Advisor on same [.3]; multiple correspondence and meeting with client on [redacted] [.8]; multiple correspondence with local counsel on [redacted] [.4]; review and revise draft correspondence to DOJ on same [.4]; review and revise draft PSR objections [.4]; correspond with client and team [redacted] [.2]. | 3.80 |
| 21 May 25 | Smith, Robert T. | Finalize PSR objection for filing [.2]. | 0.20 |
| 21 May 25 | Brown, Sara K. | Check status of SNIC lawsuit and organize pleadings [.2]. | 0.20 |
| 21 May 25 | Meyer, Ryan J. | Multiple correspondence with B. Whirley and M. Martinez regarding Paradigm resolution [.6]; follow-up correspondence with M. Martinez on de minimis company issue [.3]; multiple correspondence with | 3.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | client and B. McCarthy [redacted] [.9]; follow-up with Special Master to ensure acceptance of potentially expanded role on same and general de minimis company issues [1.3]. | |
| 21 May 25 | Jordan, Ally G | Revise outline of sentencing memorandum in accordance with objections to PSR [.8]. | 0.80 |
| 22 May 25 | McCarthy, Brandon N. | Follow-up conference with [redacted] [.4]; attention to [redacted] [.2]; follow-up conference with client regarding [redacted] [.2]; follow-up with financial advisor regarding pending issues [.4]. | 1.20 |
| 22 May 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, DOJ, and Financial Advisor regarding AAPC assignment acceptance and CWG proceeds [1.2]; prepare for and meet with NCIC counsel and NHC counsel regarding CWG proceed distribution and issues around de minimis companies [1.1]; follow-up with M. Martinez on same via call and email [.8]; follow-up with Financial Advisor on potential alternative proposal that would require their oversight to ensure they consent to same [.9]; follow-up correspondence with client regarding [redacted] [.7]; strategy meeting with E. Hail and B. McCarthy regarding [redacted] [1.4]. | 6.10 |
| 22 May 25 | Jordan, Ally G | Revise outline of sentencing memorandum [1.3]. | 1.30 |
| 22 May 25 | Hail, Eric R. | Strategy call with R. Meyer and B. McCarthy [.5]. | 0.50 |
| 22 May 25 | Dean, Ryan C. | Review and analyze agreements, MOU, and TROs regarding provisions relevant to company sales, fees, and other items [1.4]; draft and revise summary of [redacted] regarding same [1.8]. | 3.20 |
| 23 May 25 | McCarthy, Brandon N. | Work on issues related to disposition of assets [.4]; follow-up with client [.4]; attention to correspondence and [redacted] raised by local counsel [.3]; attention to [redacted] by client in light of response by SM team [.4]; follow-up with local counsel regarding [redacted] [.3]; attention to conditions that client withdraw all lawsuits related to this [.3]; follow-up on status of same [.2]; review modified temporary restraining order out of Wake County [.2]; review order from initial TRO from Wake County affecting these assets [.3]; review pleadings in the WDTX [.3]; attention to correspondence from M. Westbrook, attorney for receiver appointed in state of North Carolina regarding her objections [.4]. | 3.40 |
| 23 May 25 | Meyer, Ryan J. | Confer with B. McCarthy regarding [redacted] [.4]; confer with B. McCarthy on [redacted] | 2.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.7]; confer with R. Dean on [redacted] [.6]; confer with R. Gordon on [redacted] [.3]; begin to review and analyze R. Gordon and R. Dean findings on same [.6]. | |
| 23 May 25 | Gordon, Reid R. | Conducted legal research and analysis regarding [redacted] [1.9]; review and summarize [redacted] [1.4]; assess [redacted] [.8]; prepared written memorandum for R. Meyer's review [1.2]. | 5.30 |
| 23 May 25 | Jordan, Ally G | Draft sentencing memorandum [1.3]. | 1.30 |
| 23 May 25 | Dean, Ryan C. | Strategize on arguments related to [redacted] [4.9]; draft and revise memorandum regarding [redacted] [1.2]. | 6.10 |
| 27 May 25 | Smith, Robert T. | Review and comment on outline for sentencing memorandum [1.1]. | 1.10 |
| 27 May 25 | Holcombe, Michaela C. | Analyze legal research regarding [redacted] [.4]. | 0.40 |
| 27 May 25 | Meyer, Ryan J. | Review and analyze [redacted] from client [.4]; confer with M. Martinez regarding de minimis companies and potential timing of updated language [.4]; confer with D. Harer regarding same to determine potential reception to same [.6]; confer with B. McCarthy regarding [redacted] [.4]. | 1.80 |
| 28 May 25 | Meyer, Ryan J. | Review and analyze Fleet Assist opinion, trust agreement, and trust note [1.8]; confer with J. Collins and R. Dean on same [1.2]; review J. Collins analysis [.3]; review and revise draft [redacted] [1.1]. | 4.40 |
| 28 May 25 | Jordan, Ally G | Draft joint sentencing memorandum [.5]. | 0.50 |
| 28 May 25 | Dean, Ryan C. | Review and analyze trust documents [.5]; strategize on [redacted] [.2]. | 0.70 |
| 28 May 25 | Collins, John | Review [redacted] [1.0]. | 1.10 |
| 29 May 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, Financial Advisor, and DOJ regarding restitution calculation, information provision and timing, and CWG term sheet [1.1]; review and analyze NHC proposed de minimis language [.4]; confer with B. McCarthy regarding [redacted] [.3]; review and analyze [redacted] from client [.4]; follow-up with client regarding [redacted] [.3]. | 2.50 |
| 30 May 25 | McCarthy, Brandon N. | Work on issues related to Special Master sale of assets [.1]; conference with D. Ryan regarding outstanding | 1.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | issue of limitation under restitution federal law [.4]; draft proposal on same [.3]; follow-up with D. Ryan on same [.2]; follow-up with client and draft correspondence on [redacted] [.6]. | |
| 30 May 25 | Meyer, Ryan J. | Attention to [redacted] with client [.4]; confer with D. Ryan and B. McCarthy regarding same [.4]; confer with B. McCarthy and SM team regarding draft de minimis language and identified companies [.8]; multiple correspondence and meetings with B. McCarthy and J. Wyatt regarding [redacted] [1.2]; attention to follow-up correspondence from client [.3]. | 3.10 |
| 30 May 25 | Jordan, Ally G | Draft joint sentencing memorandum [1.5]. | 1.50 |
| | | TOTALS: | 193.80 |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Brooks-Patton, Janice E. | 0.70 | 520.00 | $364.00 | 442.00 | $309.40 |
| Brown, Sara K. | 0.20 | 460.00 | $92.00 | 390.05 | $78.01 |
| Collins, John | 1.10 | 1,275.00 | $1,402.50 | 1,083.75 | $1,192.13 |
| Dean, Ryan C. | 42.40 | 1,095.00 | $46,428.00 | 930.75 | $39,463.83 |
| Gordon, Reid R. | 5.30 | 860.00 | $4,558.00 | 731.00 | $3,874.30 |
| Hail, Eric R. | 0.50 | 1,325.00 | $662.50 | 1,126.26 | $563.13 |
| Holcombe, Michaela C. | 0.40 | 1,175.00 | $470.00 | 998.75 | $399.50 |
| Jordan, Ally G | 10.00 | 1,035.00 | $10,350.00 | 879.75 | $8,797.53 |
| McCarthy, Brandon N. | 55.70 | 1,325.00 | $73,802.50 | 1,126.25 | $62,732.17 |
| Meyer, Ryan J. | 56.70 | 1,245.00 | $70,591.50 | 1,058.25 | $60,002.81 |
| Riley, Rachel | 13.90 | 1,215.00 | $16,888.50 | 1,032.75 | $14,355.24 |
| Smith, Robert T. | 6.40 | 1,335.00 | $8,544.00 | 1,134.75 | $7,262.43 |
| Upthegrove, Joshua R. | 0.50 | 570.00 | $285.00 | 484.50 | $242.25 |
| TOTAL: | 193.80 | | $234,438.50 | | $199,272.73 |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 08 May 25 | Vendor: Segedy Consulting & Investigations, LLC; Invoice#: 1799; Date: 5/8/2025 - Time Sheet for Period 02/17/2025 - 03/02/2025 (Segedy), Time Sheet for Period 02/17/2025 - 03/02/2025 (Reed) | 987.78 |
| 31 May 25 | Vendor: Stefan D. Cassella dba Asset Forfeiture; Invoice#: 25-3017; Date: 5/31/2025 - | 750.00 |
| | **TOTAL:** | **$1,737.78** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | | |
|---|---|---|
| Service Fees | | $1,737.78 |
| | **TOTAL:** | **$1,737.78** |

| | |
|---|---|
| **MATTER TOTAL:** | **$201,010.51** |

# Katten

Direct Billing Inquiries to:
**Deanna Olivas Alvarez**
deanna.alvarez@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

July 28, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40279849
Client No. 392191
Matter No. 00008

FEIN: 36-2796532

**Re: SEC v. Lindberg, et al** (392191.00008)

| | |
|---|---|
| For legal services rendered through May 31, 2025 | $397.50 |
| Less 15% Discount on Fees | (59.62) |
| Sub-Total Fees: | $337.88 |

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$337.88** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00008: SEC v. Lindberg, et al

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 May 25 | McCarthy, Brandon N. | Follow up with government attorney from the SEC regarding subpoenas, attention to correspondence with same [.3]. | 0.30 |
| | | **TOTALS:** | **0.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00008: SEC v. Lindberg, et al

| Attorney or Assistant | | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|---|
| McCarthy, Brandon N. | | 0.30 | 1,325.00 | $397.50 | 1,126.27 | $337.88 |
| | **TOTAL:** | **0.30** | | **$397.50** | | **$337.88** |

# Katten

Direct Billing Inquiries to:
Deanna Olivas Alvarez
deanna.alvarez@katten.com

2121 N. Pearl Street, Suite 1100
Dallas, TX 75201

July 31, 2025

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40279311
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: <u>DOJ Investigation</u>** (392191.00005)

| | |
|---|---|
| For legal services rendered through June 30, 2025 | $173,460.00 |
| Less 15% Discount on Fees | (26,019.00) |
| Sub-Total Fees: | $147,441.00 |

| | |
|---|---|
| **CURRENT INVOICE TOTAL:** | **$147,441.00** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 20 May 25 | McCarthy, Brandon N. | Work on [redacted] with R. Smith and J. Wyatt; edit [redacted] and submit to R. Smith [.8]. | 0.80 |
| 21 May 25 | McCarthy, Brandon N. | Attention to finalization of objections to the PSR [.4]; draft correspondence on [redacted] [.4]; conduct conference with D. Ryan and Special Master regarding flow of funds issue.4]; follow-up on de minimis companies [.2]; follow-up conference with S. Avila [.1]; attention to outstanding issues regarding restitution [.2]; attention to implementation of potential provision regarding de minimis companies [.3]; conduct conference call on same [.5]; follow-up conference with B. Worley regarding conditions involving Paradigm funds [.3]; follow-up conference with G. Lindberg regarding [redacted] [.1]; update G. Lindberg on [redacted]; review his correspondence to me regarding [redacted] [.2]. | 3.10 |
| 01 Jun 25 | Holcombe, Michaela C. | Research regarding potential claims in order to develop potential restitution arguments [1.5]. | 1.50 |
| 02 Jun 25 | Holcombe, Michaela C. | Analyze research issue with R. Meyer [.2]. | 0.20 |
| 02 Jun 25 | McCarthy, Brandon N. | Work on issues related to objections to language proposed by NC regarding de minimis companies [.2]; attention to multiple sets of correspondence with client regarding [redacted] [.2]; conference with local counsel [.2]; conference with civil counsel [.2]; conference with Client's internal counsel regarding [redacted] [.2]; follow-up conference conducted with team and client regarding [redacted] [.1]; attention to notifications of deal falling apart [.2]; draft overview of multiple [redacted] [.2]; review correspondence from client and draft correspondence to same regarding [redacted] [.2]; follow-up with local counsel again regarding [redacted] [.2]; follow-up conference with R. Meyer regarding [redacted] [.1]; review factual background of Paradigm's funds [.3]; attention to research regarding SM ability to request funds from Wake County Court in the event $40M is routed there [.2]; relay [redacted] to client [.1]; double check research with litigation section to confirm [.1]; review recent article regarding $122M contempt order [.4]; attention to legal implications of same if $40M were to be routed into Wake County Court [.3]; draft correspondence on same; follow-up with client on [redacted] [.1]. | 3.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Jun 25 | Meyer, Ryan J. | Prepare for and meet with A. Tobin regarding [redacted] [.9]; review and analyze [redacted] proposed by client [.4]; prepare for and meet with M. Martinez to discuss same [.8]; confer with M. Holcombe on [redacted] research findings and potential [redacted] [.9]; review and analyze additional caselaw provided by M. Holcombe [.6]; review and revise [redacted] to client [1.2]; prepare for and meet with client regarding [redacted] [1.1]. | 5.90 |
| 03 Jun 25 | McCarthy, Brandon N. | (Actual 2.9 reduced to 2.7) Draft [redacted] to client [.3]; follow-up with local counsel regarding [redacted] [.2]; follow-up teleconference with SM regarding finalizing Clan Williams deal and requesting client's language being incorporated [.6]; follow-up conference with M. Martinez regarding his objection to same [.6]; draft multiple correspondence with client on [redacted] [.1]; conduct telephone conference with client on [redacted] [.2]; meet with civil counsel regarding [redacted] [.1]; review order appointing SM and plea agreement to [redacted] to client that required [redacted] [.4]; draft overview of [redacted] [.2]. | 2.70 |
| 03 Jun 25 | Meyer, Ryan J. | Strategy conference with B. McCarthy regarding [redacted] [1.4]; review and analyze [redacted] from client [.3]; follow-up correspondence with M. Martinez regarding same [.4]; follow-up call with M. Martinez regarding same [.5]; confer with local counsel regarding [redacted] [.4]; confer with client regarding [redacted] [.6]. | 3.60 |
| 04 Jun 25 | McCarthy, Brandon N. | Work on issues related to implementation of the special master order [.2]; conference with M. Martinez regarding recent edits [.2]; review response from same [.2]; follow-up with client regarding [redacted] [.2]; conference with local council on [redacted] [.2]; draft correspondence on case to memorialize final agreement [.2]. | 1.20 |
| 04 Jun 25 | Meyer, Ryan J. | Follow-up with M. Martinez regarding [redacted] [.6]; follow-up with client regarding same [.4]; strategy conference with B. McCarthy and local counsel on [redacted] [.7]; attention to correspondence from client [redacted] [.1]; correspondence with Financial Advisor regarding same [.1]. | 1.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 04 Jun 25 | Jordan, Ally G | Draft joint sentencing memorandum [2.4]. | 2.40 |
| 05 Jun 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with special master and DOJ [.1]; attention to recent [redacted] from client [.1]; follow up with local counsel regarding [redacted] [.2]; conduct call with special master and DOJ [.5]; attention to [redacted] client [.2]; draft correspondence to follow up with special master on same [.3]. | 1.40 |
| 05 Jun 25 | Meyer, Ryan J. | Prepare for and meet with DOJ, Special Master, and Financial Advisor regarding restitution timing and progress [.9]; conference with R. Smith regarding [redacted] [.6]; confer with D. Harer regarding NHC items [.4]; confer with M. Martinez regarding CWG sale and NHC items [.4]. | 2.30 |
| 06 Jun 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Paladin [.2]; conduct Zoom conference with same [.2]; attention to follow-up items identified in meeting [.5]; review and draft correspondence on case [.3]. | 1.20 |
| 06 Jun 25 | Meyer, Ryan J. | D. Harer calls and correspondence regarding NHC items [.9]; review and analyze [redacted] [.4]; review and analyze [redacted] [.3]. | 1.60 |
| 06 Jun 25 | Jordan, Ally G | Draft sentencing memorandum [3.0]. | 3.00 |
| 09 Jun 25 | McCarthy, Brandon N. | Conference with local counsel regarding [redacted] [.5]; work on inserts for sentencing memorandum to [redacted] [.5]; draft brief outline of [redacted] [.5]; conference with Special Master; review draft notice of proposed Clan Williams proceeds distribution [.3]; review consent motion governing disposition of Clan Williams proceeds [.2]; review proposed consent order times two [.2]; draft review correspondence on case with Special Master and team [.2]; follow up conference with M. Martinez regarding provisions of de minimums companies [.4]; attention to inquiry from J. Babcock [.3]; review correspondence forwarded by same [.3]; [redacted] with client [.4]. | 3.80 |
| 09 Jun 25 | Meyer, Ryan J. | Confer with J. Wyatt regarding sentencing [redacted] [.6]; confer with D. Harer regarding any background CWG material collected or prepared by FA team [.4]; follow-up with client team for [redacted] [.4]; begin to review and analyze produced documents [1.4]; review and analyze client proposal on [redacted] [.6]. | 3.40 |
| 09 Jun 25 | Jordan, Ally G | Draft joint sentencing memorandum and circulate for comments [.7]. | 0.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 10 Jun 25 | McCarthy, Brandon N. | Work on issues related to closure of the Clan Williams deal [.4]; review NHC holdings overview and assessment provided [.2]; review NHC Holdings work presentation [.2]; review NHC board discussion materials regarding Clan Williams sale [.2]; attention to correspondence from special master and proposed pleadings/orders [.2]; attention to [redacted] form client [.2]; follow up teleconference with client [.2]; conduct conference with department of justice regarding proper restitution credit to be applied [.2]; review written response from DOJ on same [.4]; draft correspondence on same [.4]; review follow up from the special master and the US Attorney's office regarding our objections and request for inclusion [.4]; review same [.2]. | 2.80 |
| 10 Jun 25 | Meyer, Ryan J. | Review and analyze [redacted] from client [.4]; confer with B. McCarthy on [redacted] [.8]; review and analyze revised motion from M. Martinez [.4]; review and analyze [redacted] provided by K. Million [.6]; prepare for and meet with M. Martinez on his revisions as well as client's additional proposed edits [.5]; prepare for and meet with client on [redacted] [.8]; follow-up correspondence with client regarding [redacted] [.4]; begin to review [redacted] raised by client [.2]. | 4.10 |
| 11 Jun 25 | McCarthy, Brandon N. | Conference with DOJ [.3]; attention to issues raised by D. Ryan regarding motions and orders proposed [.3]; draft correspondence on case [.4]; follow up with DOJ regarding preservation and non-waiver regarding classifications of proceeds from the Clan Williams sale distribution to Vista [1.0]; draft confirmation of same [.3]; attention to client inquiry regarding [redacted] [.5]; work on motion [redacted] for potential use by special master [.5]; follow-up with counsel in the United Kingdom regarding [redacted] [.3]; attention to [redacted] from same; draft correspondence on same [.2]; review [redacted] from M. Nardoni [.2]; follow up with S. Avila and D. Harar regarding next steps on AAPC and tax implications raised by client [.4]; review [redacted] provided from same [.2]; follow up with Paladin on same [.2]. | 4.80 |
| 11 Jun 25 | Meyer, Ryan J. | Follow-up with client regarding [redacted] [.3]; follow-up with Special Master on same [.4]; confer with Special Master regarding status of approvals by other parties [.4]; correspond with Special Master and DOJ regarding preservation of rights regarding Vista prepayment [.4]; update client on [redacted] [.2]; multiple correspondence with client | 2.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | regarding [redacted] [.6]; review and analyze [redacted] from client on [redacted] [.3]; confer with B. McCarthy on [redacted] [.2]; | |
| 12 Jun 25 | Smith, Robert T. | Review and revise draft sentencing memorandum [1.3]. | 1.30 |
| 12 Jun 25 | McCarthy, Brandon N. | Follow up on developments that occurred in the weekly special master call [.4]; attention to items outstanding identified in same [.2]; follow up with local counsel J. Wyatt regarding [redacted] [.2]; follow up with client regarding [redacted] [.2]; review [redacted] [.2]; attention to corporate documents regarding transfer, or lack thereof of same [.2]; analyze the effect of this information on the [redacted] attention to [redacted] [.3]; review and propose edits to Western District North Carolina consent motion, notice of proposed Clan Williams proceeds distribution to Wake County, proposed consent order, and Wake County consent order [.3]; go over [redacted] with client; attention to client inquiry regarding [redacted] [.2]; follow up with Paladin on same [.2]; draft correspondence with Department of Justice regarding same [.2]; finalize motion to stay court proceedings and propose to special master for potential use [.2]; draft correspondence on same [.3]; follow up with client regarding [redacted] [.2]; draft correspondence to Ben Worley regarding conditions of Clan Williams transaction [.2]; call to same [.2]; work on [redacted] sentencing memorandum for client [.2]; review correspondence from Rob Smith regarding [redacted] [.4]; follow up with local counsel regarding [redacted] [.6]. | 4.90 |
| 12 Jun 25 | Meyer, Ryan J. | Multiple correspondence with B. McCarthy and client regarding [redacted] [.6]; review and analyze newest version of CWG orders circulated by M. Martinez [.5]; confer with B. McCarthy and J. Wyatt regarding [redacted] [.4]; confer with client on [redacted] [.1]; confer with D. Ryan and M. Martinez on same [.3]; confer with B. McCarthy on [redacted] [.6]; review and revise same [1.1]. | 3.60 |
| 13 Jun 25 | McCarthy, Brandon N. | Work on [redacted] for the sentencing memorandum [.2]; attention to US sentencing guidelines [redacted] [.2]; attention to [redacted]. in order to [redacted] [.2]; draft [redacted] | 4.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | correspondence with client [redacted] [.3]; follow-up with Ben Worley regarding conditions of Clan Williams deal [.3]; draft correspondence to special master A. Worley on same [.3]; follow-up with client regarding [redacted] [.5]; draft correspondence on [redacted] [.5]; follow-up with [redacted] [.1]; review [redacted] received from same and review correspondence from state actors, J. Babcock and Mo (financial coordinator) attention to tax-related matters of ARM and implications of same [.5]; attention to points within corporate guidance that dictate Boston tax refund [.3]; draft brief summary of same so we can inform the special master of these funds from this tax return [.3]; follow-up on proposed [redacted] [.3]; review same [.1]; review Lindberg consent motion governing disposition of Clan Williams proceeds, and consent order proposed by M. Martinez [.2]; review correspondence and update from same regarding ULICO [.2]. | |
| 13 Jun 25 | Meyer, Ryan J. | Multiple correspondence with B. Worley on Paradigm funds [.4]; confer with M. Martinez on same [.2]; confer with B. McCarthy on [redacted] [.2]. | 0.80 |
| 13 Jun 25 | Riley, Rachel | Review correspondence regarding sentencing memorandum [.3]; draft and revise sentencing memorandum[1.5]; strategize on the [redacted] [.5]. | 2.30 |
| 16 Jun 25 | McCarthy, Brandon N. | Continue to work on disposition of assets involved in the Clan Williams transaction [.3]; attention to recent legal tax issues raised [.1]; attention to [redacted] from Surinder Jain [.1]; review correspondence related to tax issues from John Babcock [.1]; conference conducted regarding [redacted] [.2]; draft and review correspondence on case [.1]; work on [redacted] [.5]; attention to requests [redacted] [.5]. | 1.90 |
| 16 Jun 25 | Meyer, Ryan J. | Confer with local counsel regarding [redacted] [.3]; review and revise [redacted] [.6]. | 0.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 16 Jun 25 | Riley, Rachel | Confer internally on [redacted] [1.0]. | 1.00 |
| 17 Jun 25 | McCarthy, Brandon N. | Work on issues related to upcoming Clan Williams deal [.1]; attention to conference regarding data provided to special master in response to their information request [.2]; review [redacted] [.2]; brief research regarding [redacted] [.2]; attention to classification regarding Vista and Conservatrix regarding victim status alleged [.2]; draft correspondence with special master and local counsel regarding similar and same issues [.2]; review recent correspondence filed by the court [.2]; follow up with local counsel regarding [redacted] [.3]; draft correspondence on [redacted] [.3]; follow up from and with client on [redacted] .2]; draft correspondence to special master regarding tax refund for Boston Laser eye care management [.1]; review [redacted] [.1]; call with Ben Worley regarding status of deal with the LPL/Bermuda/ULICO [.2]; draft follow-up correspondence to Ben Worley on same [.2]; revise entire sentencing memorandum [.4]; follow up review on documents to support factual statements made in same [.5]; follow-up conference with R. Smith regarding [redacted] via email [1.5]. | 5.10 |
| 17 Jun 25 | Meyer, Ryan J. | Review and analyze finalized PSR [.8]; review and analyze draft sentencing memorandum [.9]; strategy conference on [redacted] with B. McCarthy [1.1]; revise sentencing memorandum accordingly [.6]; multiple correspondence with client regarding [redacted] [.8]; confer with client regarding [redacted] [.3]; review and revise [redacted] for client's review [.3]; confer with M. Martinez on status of CWG sale and approvals [.3]. | 5.10 |
| 17 Jun 25 | Riley, Rachel | Review and analyze draft sentencing memorandum and confer internally on [redacted] [1.4]; review final PSR report [.9]. | 2.30 |
| 17 Jun 25 | Dean, Ryan C. | Review and analyze [redacted] [1.9]; strategize on [redacted] [1.2]; draft and revise sentencing memorandum [2.0]. | 5.10 |
| 18 Jun 25 | McCarthy, Brandon N. | Follow up with Ben Worley regarding outstanding items affecting the Clan Williams deal [.2]; draft correspondence to same [.2]; follow up with special master regarding tax refund sent to Boston Laser Eye Care Management [.2]; brief follow-up with client regarding [redacted] [.1]; attention to correspondence from the court; follow-up conference with D. Ryan from | 2.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| *Date* | *Attorney or Assistant* | *Description* | *Hours* |
|---|---|---|---|
| | | DOJ [.9]; review PSR recently prepared by C. Harris from the U.S. Probation Office [.5]; attention to aspects of same in order to [redacted] [.5]. | |
| 18 Jun 25 | Meyer, Ryan J. | Multiple correspondence with D. Lewin regarding [redacted] [.4]; review and analyze most recent financials from NCICs [1.2]; confer with D. Harer regarding same to confirm understanding of same [.3]; confer with B. McCarthy regarding [redacted] [.3]. | 2.20 |
| 19 Jun 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ and the special master team [.2]; attend Zoom meeting with same [.2]; review written opposition from parties regarding potential tax implications [.2]; work with R. Meyer [redacted] [.1]; review response from [redacted] [.3]; follow up with special master regarding our research and findings [.3]; draft multiple correspondence regarding recent hurdle raised potentially blocking deal [.3]; follow up with client regarding [redacted] [.5]; review and revise proposal [.1]; draft analysis to client regarding [redacted] [.5]; attention to [redacted] [.2]; follow up with Paladin [.2]; draft follow-up correspondence on same [.2]; draft brief correspondence to client [redacted] [.1]; work on issues related to sentencing [.3]; attention to court's recent inquiry regarding a "30 minute" sentencing period [.3]; draft overview [redacted] [.3]; draft correspondence on same [.3]; follow-up teleconference on same [.1]. | 4.70 |
| 19 Jun 25 | Meyer, Ryan J. | Prepare for and meet with D. Lewin regarding [redacted] [1.2]; prepare for and meet with Special Master, DOJ, Financial Advisor, and local counsel to discuss status of restitution efforts [.8]; follow-up with M. Martinez regarding timing of restitution calculations and initial status report [.3]; follow-up with M. Martinez regarding potential Irish tax issue and likely answer to same from D. Lewin [.6]. | 2.90 |
| 19 Jun 25 | Lewin, Daniel | Strategize regarding [redacted] [.1]; draft and revise [redacted] [.2]; call with R. Meyer [.2]; review and analyze [redacted] [.1]; internal correspondence regarding [redacted] [.1]. | 0.70 |
| 20 Jun 25 | McCarthy, Brandon N. | Review and analyze issues related to [redacted] [.2]; follow up on [redacted] [.7]; attention to client inquiry regarding [redacted] [.2]; draft extended email regarding same to [redacted] | 2.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.2]; follow up on [redacted] [.2]; follow up with Paladin regarding their progress on same [.2]; follow up with local counsel regarding [redacted] [.2]; follow up with M. Martinez on same [.2]; review details of potential impact to Triton [.4]. | |
| 20 Jun 25 | Meyer, Ryan J. | Correspond with M. Martinez on potential Irish tax issue citied by North Carolina as justification for restitution delay [.3]; confer with Irish tax counsel to determine [redacted] [.3]; correspondence with client regarding [redacted] [.2]. | 0.80 |
| 20 Jun 25 | Lewin, Daniel | Strategize regarding [redacted] [.2]; review correspondence and provide guidance regarding same [.2]. | 0.40 |
| 23 Jun 25 | McCarthy, Brandon N. | Strategize regarding [redacted] [.2]; follow-up Zoom conference with D. Harer and S.Avila from Paladin regarding same [.2]; address other related issues on same call with special master team [.2]; follow-up with client regarding [redacted] [.2]; draft and review correspondence on case [.5]; attention to correspondence from M. Martinez [.3]; follow-up with counsel B. Worley [.2]; work with local counsel J. Wyatt and D. Ryan from DOJ regarding a joint letter to the court to update the judge regarding the Clan Williams sale as well as the timing of a restitution order amount [.4]; edit same with D. Ryan and J. Wyatt [.2]; follow-up conference telephonically regarding same [.2]; work with client [redacted] [.2]; review [redacted] [.2]; attention to [redacted] [.2]; briefly revise [redacted] [.2]; submit same to Paladin; draft correspondence on same [.3]. | 3.70 |
| 23 Jun 25 | Meyer, Ryan J. | Review and analyze B. [redacted] [.4]; follow-up with client on [redacted] [.2]; attention to client's requests regarding [redacted] and discuss [redacted] with B. McCarthy [.4]; attention to correspondence on [redacted] [.1]. | 1.10 |
| 24 Jun 25 | McCarthy, Brandon N. | Teleconference with M. Martinez regarding pending issues related to Clan Williams as well as tax return funds and use thereof [.3]; conduct teleconference with client regarding [redacted] [.5]; draft and review correspondence with same [.5]. | 1.30 |
| 24 Jun 25 | Meyer, Ryan J. | Prepare for and meet with M. Martinez regarding NHC | 0.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | and NCIC discussions on Clanwilliam and tax issues [.4]; confer with B. McCarthy on [redacted] [.3]. | |
| 25 Jun 25 | Meyer, Ryan J. | Review and revise [redacted] [.6]; confer regarding [redacted] to Special Master/Financial Advisor [.8]. | 1.40 |
| 26 Jun 25 | Meyer, Ryan J. | Prepare for and meet with Special Master, Financial Advisor, DOJ, and local counsel regarding status of restitution calculations, content of same, timing of sentencing, and scope and timing of restitution items [1.1]; multiple correspondence with D. Lewin regarding [redacted] [.8]; multiple correspondence with Special Master team on same [.6]; review and analyze [redacted] [.4]; confer with local counsel on [redacted] [.3]. | 3.20 |
| 26 Jun 25 | Lewin, Daniel | Call with D. Eustace regarding [redacted] [.4]; Internal correspondence with R. Hansen regarding [redacted] [.2]. | 0.60 |
| 27 Jun 25 | Meyer, Ryan J. | Review and analyze initial draft Special Master Report [.6]; confer with local counsel regarding [redacted] [.3]; review and analyze local counsel's [redacted] [.3]; and discuss [redacted] with local counsel [.2]; follow-up with Special Master on CWG transaction [.2]. | 1.60 |
| 30 Jun 25 | Smith, Robert T. | Draft and revise sentencing memorandum [3.7]. | 3.70 |
| 30 Jun 25 | Meyer, Ryan J. | Review and analyze revised status report from Special Master [.4]; confer with B. McCarthy and J. Wyatt regarding [redacted] [.3]; review and analyze DOJ's revisions to correspondence to Court regarding timing of sentencing [.3]; confer with J. Wyatt and B. McCarthy on [redacted] [.2]. | 1.20 |
| 30 Jun 25 | Riley, Rachel | Draft and revise application for fees regarding re-trial [1.5]; correspondence on the same [.4]. | 1.90 |
| 30 Jun 25 | Dean, Ryan C. | Draft and revise motion documents regarding restitution payment [.6]; draft and revise filings regarding disposition of Clanwilliam proceeds [2.0]. | 2.60 |
| | | **TOTALS:** | **137.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Dean, Ryan C. | 7.70 | 1,095.00 | $8,431.50 | 930.75 | $7,166.77 |
| Holcombe, Michaela C. | 1.70 | 1,175.00 | $1,997.50 | 998.75 | $1,697.87 |
| Jordan, Ally G | 6.10 | 1,035.00 | $6,313.50 | 879.74 | $5,366.47 |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Agreed Rate | Agreed Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Lewin, Daniel | 1.70 | 1,440.00 | $2,448.00 | 1,224.00 | $2,080.80 |
| McCarthy, Brandon N. | 56.50 | 1,325.00 | $74,862.50 | 1,126.28 | $63,634.82 |
| Meyer, Ryan J. | 51.10 | 1,245.00 | $63,619.50 | 1,058.25 | $54,076.54 |
| Riley, Rachel | 7.50 | 1,215.00 | $9,112.50 | 1,032.75 | $7,745.61 |
| Smith, Robert T. | 5.00 | 1,335.00 | $6,675.00 | 1,134.75 | $5,673.74 |
| **TOTAL:** | **137.30** | | **$173,460.00** | | **$147,441.00** |