**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>GREG E. LINDBERG,<br><br>Defendant. | Case No. 3:23-CR-48-MOC |

**SECOND INTERIM STATEMENT AND APPLICATION FOR**
**FEES AND EXPENSES OF THE SPECIAL MASTER AND HIS ADVISORS**

Joseph W. Grier, III, the Special Master (the "Special Master") appointed by this Court in the Order Appointing Special Master (the "Special Master Order") (Doc. No. 56), through counsel, hereby submits this Second Interim Statement and Application (this "Application") for allowance of fees and reimbursement of expenses incurred by (i) the Special Master, (ii) Grier Wright Martinez, PA ("Grier Law") as counsel to the Special Master, and (iii) Scott Avila and Paladin Management Group, LLC ("Paladin") as Financial Advisor to the Special Master (collectively, the "Special Master Team"). This application covers the fees and expenses of the Special Master and Grier Law during the period from June 1, 2025, through September 30, 2025 (the "SM Application Period"), and covers the fees and expenses of Paladin during the period from June 24, 2025, through September 30, 2025 (the "FA Application Period" and, together with the SM Application Period, the "Application Periods").

**BACKGROUND**

1. The Special Master Order, which appointed Joseph W. Grier, III as Special Master and Scott Avila as the Special Master's Financial Advisor, was entered on January 23, 2025. The

Special Master Order directs the Special Master to, inter alia: (1) "identify all assets available for liquidation . . . for the benefit of the victims"; (2) select an appropriate method and timetable and seek Court approval to liquidate . . . any available assets for the benefit of victims; and (3) "oversee and help accomplish the liquidation with Court approval." Doc No. 56 at 6. The Special Master Order then instructs the Special Master to determine whether the "Primary Restitution Assets" (as defined in the Special Master Order) will be sufficient to satisfy Defendant's restitution obligations in full before seeking to liquidate Defendant's other assets. *Id.* at 7–8.

2. The Special Master Order provides that the Special Master shall prepare interim statements (each an "Interim Statement") reflecting the fees and expenses of the Special Master and his financial advisors, retained counsel, and other professionals employed by the Special Master for the given period. The Interim Statements must also reflect the fees and expenses of Defendant's counsel if such fees and expenses have been provided to the Special Master. *Id.* at 9.

3. The Special Master Order further provides that such Interim Statements must be submitted to the Court for approval and confirmation. Upon the Court's approval, the Special Master "shall pay such approved fees and expenses from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses or as otherwise directed by the Court[.]" *Id.* at 9–10.

**STEPS TAKEN DURING THE APPLICATION PERIODS**

4. On July 2, 2025, the Special Master, through counsel, filed the Special Master's First Status Report, summarizing the Special Master's activities in this Case during the period beginning with the initiation of this proceeding through June 23, 2025. Doc. No. 65.

5. On October 30, 2025, the Special Master, through counsel, filed the Special Master's Second Status Report, summarizing the Special Master's activities in this Case during

the period from June 24, 2025, through September 30, 2025. Doc. No. 80. The activities undertaken by the Special Master Team during the Application Periods are summarized in the Special Master's First and Second Status Reports.

**FEES AND EXPENSES REQUSTED**

6. In connection with the SM Application Period, the Special Master requests that the Special Master and Grier Law be compensated for fees in the amount of $207,752.00 and reimbursed for expenses in the amount of $1,156.06. A billing statement with time entries detailing the Special Master's and Grier Law's services, hourly rates, and expenses is attached as **Exhibit A** and summarized as follows:

| **Special Master / Grier Law Fees** | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate/hour** | **Fees** |
| Joseph W. Grier, III | 59.6 | $695.00 | $41,422.00 |
| Michael L. Martinez | 262.6 | $425.00 | $111,605.00 |
| Benjamin Rhodes | 197.2 | $275.00 | $54,230.00 |
| A. Cotten Wright | 1.1 | $450.00 | $495.00 |
| **TOTAL Fees** | 520.5 | | **$207,752.00** |

| **Special Master / Grier Law Expenses** | |
|---|---|
| **Expense Type** | **Charges** |
| Project Hosting | $1,000.27 |
| Parking for Status Hearing | $30.85 |
| Postage | $49.76 |
| Misc. – Dining | $75.18 |
| **TOTAL Expenses** | **$1,156.06** |

7. In connection with the FA Application Period, the Special Master requests that Paladin be compensated for fees in the amount of $572,777.75 and reimbursed for expenses in the amount of $15,954.87. A billing statement with time entries detailing Paladin's services, hourly rates, and expenses is attached as **Exhibit B** and summarized as follows:.

| Paladin Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Average Rate/hour** | **Fees** |
| Scott Avila | 80.1 | $819.80 | $65,666.25 |
| Carla Cooper | 3.1 | $435.00 | $1,348.50 |
| Andrew Cowie | 92.6 | $623.25 | $57,712.50 |
| David Elkin | 111.3 | $675.00 | $75,127.50 |
| Don Harer | 270.3 | $786.64 | $212,627.50 |
| Gary Lembo | 0.7 | $825.00 | $577.50 |
| Minesh Patel | 186.4 | $675.00 | $125,820.00 |
| Jeff Nerland | 25.9 | $695.00 | $18,000.50 |
| Allen Soong | 1.5 | $825.00 | $1,237.50 |
| Paula Sosamon | 20.7 | $675.00 | $13,972.50 |
| Charles Urwin | 1.1 | $625.00 | $687.50 |
| **TOTAL Fees** | 793.7 | | **$572,777.75** |

| Paladin Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Airfare | $7222.11 |
| Subscriptions | $99.00 |
| Ground Transportation | $958.80 |
| Internet in Transit | $25.00 |
| Lodging | $6412.61 |
| Meals | $1128.81 |
| Mileage | $108.54 |
| **TOTAL Expenses** | **$15,954.87** |

**THE APPLICATION SHOULD BE ALLOWED**

8. Courts look to a number of factors in determining the reasonableness of a special master's fee, including "the difficulty of the issues presented, the thoroughness of the master's services, the time spent by the master on the project, her or his ability and distinction, the

[1] Paladin's professionals bill at a reduced rate for travel time. Individuals whose time entries include travel time at a reduced hourly rate have "average" hourly rates that result in non-round numbers.

importance of the matter involved, and the assistance that the master has given to the final disposition of the issues that were referred to her or him." *Jackson v. Nassau County Bd. of Supervisors*, 157 F.R.D. 612, 617 (E.D.N.Y. Oct. 18, 1994); *Covington v. State of North Carolina*, 2018 U.S. Dist. LEXIS 228727, at *9 (M.D.N.C. Mar. 22, 2018).

9. The issues addressed by the Special Master Team have been, and continue to be, difficult and complex. As noted by the Special Master Order, this Case involves complicated issues because, among other reasons: there are several insurance company victims with tens of thousands of impacted policyholders; several of the insurance company victims are in liquidation proceedings; several victims have received, or will receive, compensatory payments from other sources; certain of the Defendant's assets are subject to substantial third-party claims; certain victims have civil judgments for money damages against Defendant and his assets; and Defendant's assets are not readily convertible to cash. Doc. No. 56, at 2. Other complicating factors include the complex corporate governance structure of the Primary Restitution Assets, the secured debt obligations on unfavorable terms encumbering the Defendant's assets, and the numerous pending civil actions disrupting the Special Master's efforts.

10. As described in the Special Master's First and Second Status Reports and the attached Exhibits, the Special Master Team's efforts in carrying out the Special Master's duties have been thorough and diligent.

11. As set forth in the Declarations of Joseph W. Grier, III and Scott Avila, both the Special Master and the Financial Advisor are qualified, and the rates charged by Grier Law and Paladin are reasonable. Doc. Nos. 55-2 and 55-3.

12. All requested fees reflect the hours actually worked by the Special Master Team in this Case and the hourly rates in effect at the time that the services were rendered.

13. All requested expenses reflect the actual, necessary expenses of the Special Master Team and are billed at the actual amounts paid by the Special Master Team for said expenses.

WHEREFORE, the Special Master respectfully requests that the Court:

(1) Grant this Application;

(2) Award the Special Master and Grier Law $207,752.00 in fees and $1,156.06 in expenses for the SM Application Period;

(3) Award Paladin $572,777.75 in fees and $15,954.87 in expenses for the FA Application Period;

(4) Allow the Special Master to pay such amounts from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses; and

(5) Grant such other and further relief as the Court deems necessary and proper.

Respectfully submitted this 30th day of October, 2025.


*/s/ Benjamin D. Rhodes*
Joseph W. Grier, III (State Bar No. 7764)
Michael L. Martinez (State Bar No. 39885)
Benjamin D. Rhodes (State Bar No. 62618)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202
Telephone: 704.375-3720; Fax: 704.332.0215
Email: brhodes@grierlaw.com

*Attorneys for Joseph W. Grier, III, Special Master*

## ARTIFICIAL INTELLIGENCE CERTIFICATION

The undersigned hereby certifies that: no artificial intelligence was knowingly employed in doing the research for the preparation of this document, with the exception of such artificial intelligence embedded in the standard online legal research sources Westlaw, Lexis, FastCase, and Bloomberg. Every statement and every citation to an authority contained in this document has been checked by an attorney in this case and/or a paralegal working at his/her direction as to the accuracy of the proposition for which it is offered, and the citation to authority provided.

Respectfully submitted this 30th day of October, 2025.

*/s/ Benjamin D. Rhodes*
Benjamin D. Rhodes (State Bar No. 62618)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that copies of the foregoing *Second Interim Statement and Application for Fees and Expenses of the Special Master and his Advisors* was served on those parties who have requested electronic service in this case through the CM/ECF system and on the following parties by email:

Daniel Ryan (daniel.ryan@usdoj.gov)
Benjamin Bain-Creed (benjamin.bain-creed@usdoj.gov)
Julie Park (julia.park@usdoj.gov)
U.S. Attorney's Office

James F. Wyatt, III (jwyatt@wyattlaw.net)
Wyatt & Blake, LLP
*Attorneys for Defendant*

Lyndie Freeman (lyndie.freeman@usdoj.gov)
Criminal Division
U.S. Department of Justice

Ryan J. Meyer (ryan.meyer@katten.com)
Brandon McCarthy (brandon.mccarthy@katten.com)
Katten Muchin Rosenman LLP
*Attorneys for Defendant*

Respectfully submitted this 30th day of October, 2025.

*/s/ Benjamin D. Rhodes*
Benjamin D. Rhodes (State Bar No. 62618)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

EXHIBIT A

# Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com

# STATEMENT

Statement # 1482
Date: 10/22/2025
Due On: 11/12/2025

Lindberg Special Master

## 24-10330/Lindberg Special Master

## Greg Lindberg

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 06/02/2025 | Review of Motion and Proposed Order re: Clanwilliam proceeds and provide feedback to MLM re: the same. | BDR | 1.70 | $275.00 | $467.50 |
| 06/02/2025 | Continue drafting first status report. | MLM | 1.90 | $425.00 | $807.50 |
| 06/02/2025 | Conferences with BDR re draft motion and proposed order to approve Clanwilliam compromise. Revise the same. Emails with Wes Camden re the same. Emails with Luis Llach-Zuniga and Tony Jones re the same. Emails with Nick Kajon re the same. Telephone call from Ryan Meyer re the same. | MLM | 1.80 | $425.00 | $765.00 |
| 06/02/2025 | Review engagement letter for potential investment banker. | BDR | 0.80 | $275.00 | $220.00 |
| 06/03/2025 | Video conference with Wes Camden re motion to approve Clanwilliam transaction. Follow-up conference with JWG and BDR re the same. Review email from Ryan Meyer re proposed edits from Lindberg to Clanwilliam settlement terms. | MLM | 2.50 | $425.00 | $1,062.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Emails with JWG and BDR re the same. Telephone call from JWG re the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. Telephone call from Ryan Meyer and Brandon McCarthy re the same. Emails with Ronan Lennon, Steve Wilson, and John Bash re status of negotiations on Clanwilliam resolution. | | | | |
| 06/03/2025 | Conference JWG and MLM re: revisions to Clanwilliam distribution motion. | BDR | 0.30 | $275.00 | $82.50 |
| 06/03/2025 | Continue drafting first status report. | MLM | 1.80 | $425.00 | $765.00 |
| 06/03/2025 | Review of transcript from contempt hearing; review of changes to proposed consent order for Clanwilliam proceed distribution. | BDR | 0.90 | $275.00 | $247.50 |
| 06/03/2025 | Conference BDR re pleadings in appeal of contempt order in MOU Action. | MLM | 0.30 | $425.00 | $127.50 |
| 06/03/2025 | Review and analysis of Lindberg's proposed changes to CWG terms sheet. | BDR | 0.50 | $275.00 | $137.50 |
| 06/03/2025 | Conference MLM re: review of briefs in Lindberg appeal of contempt order. | BDR | 0.30 | $275.00 | $82.50 |
| 06/04/2025 | Emails with JWG and BDR re recent communication request from Greg Lindberg. Conference JWG re the same. Emails with Brandon McCarthy, Ryan Meyer, JWG, and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 06/04/2025 | Telephone call from Ryan Meyer re Clanwilliam compromise. Emails with John Babcock and Jim Lanik re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 06/05/2025 | Video conference with Dan Ryan, Ben-Bain Creed, Julia Park, Scott Avila, Don Harer, JWG, BDR, Ryan Meyer, James Wyatt, and Brandon McCarthy re primary restitution assets. | MLM | 0.40 | $425.00 | $170.00 |
| 06/05/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Julia Park, James Wyatt, Brandon McCarthy, Ryan Meyer, Don Harer, and Scott Avila; follow-up conference with JWG and MLM re: same. | BDR | 0.40 | $275.00 | $110.00 |
| 06/05/2025 | Weekly conference with DOJ, Katten & Paladin re case status. | JWG | 0.40 | $695.00 | $278.00 |
| 06/05/2025 | Telephone call from Ryan Meyer re NHC board materials. | MLM | 0.10 | $425.00 | $42.50 |
| 06/05/2025 | Emails with Wes Camden re draft motion and order authorizing Clanwilliam distribution process. Emails with John Babcock and Jim Lanik re the same. Emails with Luis Llach-Zuniga and Tony | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Jones re the same. | | | | |
| 06/05/2025 | Review of files provided by Bill Janvier. | BDR | 0.80 | $275.00 | $220.00 |
| 06/05/2025 | Review of valuation materials for SAC entities. | BDR | 1.40 | $275.00 | $385.00 |
| 06/09/2025 | Review Wes Camden's edits to draft motion to approve Clanwilliam compromise. Revise the same and corresponding draft proposed order. Emails with JWG and BDR re the same. Conference BDR re the same. Emails with Scott Avila, Don Harer, Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, Ben Bain-Creed, Julia Park, Lyndie Freeman, Taylor Stout, JWG, and BDR re the same. Emails with Wes Camden, Caitlin Poe, Luis Llach-Zuniga, Tony Jones, Nick Kajon, Constantine Pourakis, John Johnston, Ben Wylie, Oliver Dancey, Elizabeth Cava, John Babcock, Jim Lanik, Don Solow, JWG, and BDR re the same. Further review of corresponding Wake County pleadings. | MLM | 4.80 | $425.00 | $2,040.00 |
| 06/09/2025 | Review Wes Camden's revisions to changes to consent motion re: Clanwilliam proposal. | BDR | 0.80 | $275.00 | $220.00 |
| 06/09/2025 | Review Special Master consent motion to approve disposition of Clanwilliam. | JWG | 0.50 | $695.00 | $347.50 |
| 06/09/2025 | Conference MLM re: revisions to consent motion on Clanwilliam proceeds. | BDR | 0.30 | $275.00 | $82.50 |
| 06/09/2025 | Review and analyze April and May 2025 NHC board discussion materials. | BDR | 0.90 | $275.00 | $247.50 |
| 06/10/2025 | Emails with JWG and BDR re Damovo. | MLM | 0.20 | $425.00 | $85.00 |
| 06/10/2025 | Emails with JWG and BDR re certain primary restitution assets. | MLM | 0.10 | $425.00 | $42.50 |
| 06/10/2025 | Emails with Wes Camden re draft Clanwilliam pleadings. Emails with Ryan Meyer re the same. Emails with John Babcock re the same. Video conference with Ryan Meyer re the same. Emails with Ryan Meyer, Brandon McCarthy, and JWG re the same. Emails with Scott Avila and Don Harer re the same. Telephone call to John Babcock re de minimis specified affiliated companies. Revise draft consent motion. Emails with Dan Ryan, Julia Park, Lyndie Freeman, Taylor Stout, Ben Bain-Creed, James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re the same. | MLM | 4.70 | $425.00 | $1,997.50 |
| 06/10/2025 | Review and respond to email from Ian Quigley re Galen Publishing charging order. | JWG | 0.30 | $695.00 | $208.50 |
| 06/10/2025 | Review of ULICO counsel's comments to proposed Consent Motion on Clanwilliam | BDR | 0.20 | $275.00 | $55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | proceeds. | | | | |
| 06/10/2025 | Review and analysis of Galen Publishing charging order. | BDR | 0.30 | $275.00 | $82.50 |
| 06/10/2025 | Draft letter appointing Scott Avila to board of certain primary restitution asset. | BDR | 0.30 | $275.00 | $82.50 |
| 06/10/2025 | Telephone calls to and from counsel for certain primary restitution asset re removing Kathy Million from the Board of Directors. Review and revise draft letter prepared by BDR re the same. Emails with Layne Smith, BDR, JWG and others re the same. Telephone call to Scott Avila re the same. | MLM | 1.90 | $425.00 | $807.50 |
| 06/10/2025 | Conference M. Martinez re draft Letter Removing Kathy Million and Designating Scott Avila to board of certain primary restitution asset. | JWG | 0.10 | $695.00 | $69.50 |
| 06/10/2025 | Research re "non-SAC" entities affiliated with Greg Lindberg. | MLM | 3.20 | $425.00 | $1,360.00 |
| 06/10/2025 | Partial review of BRG valuation materials and comparison to M3 valuation. | BDR | 2.30 | $275.00 | $632.50 |
| 06/11/2025 | Emails with Ryan Meyer, Brandon McCarthy, and John Babcock re de minimis SACs. | MLM | 0.20 | $425.00 | $85.00 |
| 06/11/2025 | Review charging order entered in Galen Publishing v. ASiM Holdings, LLC on September 10, 2024. Emails with Ian Quigley and John Babcock re the same. Research re Galen Publishing. | MLM | 0.90 | $425.00 | $382.50 |
| 06/11/2025 | Review Ryan Meyer's edits to draft pleadings to approve Clanwilliam compromise and revise the same. Telephone call from Ryan Meyer re the same. Emails with Don Solow, Ben Wylie, John Johnston, Oliver Dancey, Constantine Pourakis, Nick Kajon, Elizabeth Cava, John Babcock, Jim Lanik, Wes Camden, Caitlin Poe, Luis Llach-Zuniga, Tony Jones, JWG, and BDR re the same. Revise draft Wake County notice and corresponding order based on feedback from Luis Llach-Zuniga. Emails with Wes Camden re the same. Telephone call from Wes Camden re the same. Emails with Luis Llach-Zuniga, Tony Jones, JWG, and BDR re the same. | MLM | 3.70 | $425.00 | $1,572.50 |
| 06/11/2025 | Review correspondence between MLM and counsel for ULICO re: changes to consent motion. | BDR | 0.10 | $275.00 | $27.50 |
| 06/12/2025 | Revise draft pleadings seeking to approve and consummate the Clanwilliam compromise. Emails with Nick Kajon, Wes Camden, Caitlin Poe, Luis Llach-Zuniga, Tony Jones, Constantine Pourakis, Ben Wylie, John Johnston, Oliver Dancey, | MLM | 3.90 | $425.00 | $1,657.50 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| | Elizabeth Cava, John Babcock, Jim Lanik, Ben Worley, Don Solow, JWG, and BDR re the same. Emails with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Taylor Stout, James Wyatt, Ryan Meyer, Brandon McCarthy, Scott Avila, Don Harer, JWG, and BDR re the same. | | | | |
| 06/12/2025 | Review JPL proposed edits to consent motion on Clanwilliam proceeds. | BDR | 0.20 | $275.00 | $55.00 |
| 06/12/2025 | Review status of Lindberg appeal of Galen Publishing charging order. | BDR | 0.20 | $275.00 | $55.00 |
| 06/12/2025 | Video conference with Don Harer, Scott Avila, Taylor Stout, Julia Park, Ben Bain-Creed, Dan Ryan, James Wyatt, Ryan Meyer, JWG, and BDR re primary restitution assets. | MLM | 0.20 | $425.00 | $85.00 |
| 06/12/2025 | Weekly conference with DOJ, Katten, and Paladin. | JWG | 0.20 | $695.00 | $139.00 |
| 06/12/2025 | Weekly call with JWG, MLM, Dan Ryan, Taylor Stout, Ben Bain-Creed, Lyndie Freeman, James Wyatt, Ryan Meyer, Don Harer, and Scott Avila. | BDR | 0.20 | $275.00 | $55.00 |
| 06/12/2025 | Follow-up conference to weekly call with JWG and MLM. | BDR | 0.10 | $275.00 | $27.50 |
| 06/12/2025 | Brief review of Axcel proposal re: Arcane Tinman. | BDR | 0.10 | $275.00 | $27.50 |
| 06/12/2025 | Draft memo summarizing April and May 2025 NHC board materials. | BDR | 0.60 | $275.00 | $165.00 |
| 06/12/2025 | Emails with John Babcock re Clanwilliam tax questions. Conference BDR re the same. Conference JWG re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 06/12/2025 | Conference MLM re: potential taxable event arising from Clanwilliam sale and its effect on the Clanwilliam proposal. | BDR | 0.30 | $275.00 | $82.50 |
| 06/12/2025 | Draft letter to Lindberg requesting dismissal of certain lawsuits. | BDR | 1.10 | $275.00 | $302.50 |
| 06/12/2025 | Call from in-house counsel of certain primary restitution asset re board of directors. | JWG | 0.10 | $695.00 | $69.50 |
| 06/12/2025 | Research re secondary restitution assets. | MLM | 1.80 | $425.00 | $765.00 |
| 06/12/2025 | Video conference with Scott Avila, Don Harer, Gary Lembo, JWG, and BDR re claims administration and banking issues. | MLM | 0.50 | $425.00 | $212.50 |
| 06/12/2025 | Call with JWG, MLM, Scott Avila, and Don Harer re: banking for Clanwilliam transaction. | BDR | 0.50 | $275.00 | $137.50 |
| 06/12/2025 | Conference D. Harer and S. Avila at Paladin re banking arrangements. | JWG | 0.50 | $695.00 | $347.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/12/2025 | Follow-up conference with MLM and JWG after call with Paladin. | BDR | 0.20 | $275.00 | $55.00 |
| 06/12/2025 | Conference M. Martinez and B. Rhodes re banking arrangements. | JWG | 0.20 | $695.00 | $139.00 |
| 06/12/2025 | Conference with JWG and BDR re claims administration and banking issues. | MLM | 0.20 | $425.00 | $85.00 |
| 06/12/2025 | Review of proposed "Motion to Stay State Court Proceeding" provided by Katten. | BDR | 0.10 | $275.00 | $27.50 |
| 06/13/2025 | Review and analysis of Katten memo re: preemption. | BDR | 1.50 | $275.00 | $412.50 |
| 06/13/2025 | Research re Galen Publishing. | MLM | 0.10 | $425.00 | $42.50 |
| 06/13/2025 | Revise Clanwilliam compromise documents per recent edits from ULICO. Emails with Luis Llach-Zuniga re the same. Emails with Wes Camden re the same. Emails with Brandon McCarthy and Ryan Meyer re the same. Emails with Nick Kajon re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 06/16/2025 | Review further proposed edits to Clanwilliam compromise pleadings from the North Carolina insurance companies. Conference JWG re the same. Emails with Luis Llach-Zuniga and Tony Jones re the same. Emails with Nick Kajon re the same. Telephone call with Wes Camden re the same. | MLM | 2.60 | $425.00 | $1,105.00 |
| 06/16/2025 | Review email chain re possible taxes owed on Clanwilliam sale. | JWG | 0.10 | $695.00 | $69.50 |
| 06/16/2025 | Emails with Margaret Westbrook, Bill Janvier, Caitlin Poe, Wes Camden, Cassidy Willard, John Babcock, Lauren Fussell, and JWG re documents recovered from 2222 Sedwick Road, Suite 103. | MLM | 0.20 | $425.00 | $85.00 |
| 06/16/2025 | Several conversations with M. Martinez re language to include in filing with WDNC and impact on Clanwilliam sale and distribution of possible tax issue. | JWG | 0.20 | $695.00 | $139.00 |
| 06/16/2025 | Review emails from John Babcock and Mo Meghji re Irish income tax issues. Telephone call to Wes Camden re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 06/17/2025 | Continue drafting first interim report of special master. | MLM | 3.10 | $425.00 | $1,317.50 |
| 06/17/2025 | Telephone call from Ryan Meyer re Clanwilliam compromise. Review written materials for presentation to NHC re Clanwilliam transaction on September 25, 2024. Conference JWG re the same. | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/17/2025 | Conference M. Martinez and review NHC board materials on Clanwilliam sale process including any tax obligations from sale. | JWG | 0.20 | $695.00 | $139.00 |
| 06/17/2025 | Telephone call from John Babcock re Irish income tax issues. | MLM | 0.50 | $425.00 | $212.50 |
| 06/17/2025 | Review pre-sentence report. | JWG | 0.70 | $695.00 | $486.50 |
| 06/18/2025 | Revise draft consent motion to approve Clanwilliam compromise. Emails with Nick Kajon re the same. Emails with Ronan Lennon, John Bash, and Steve Wilson re the same. Emails with Luis Llach-Zuniga and Tony Jones re the same. Emails with Wes Camden re the same. | MLM | 1.90 | $425.00 | $807.50 |
| 06/18/2025 | Video conference with Caitlin Poe, John Babcock, and Wes Camden re Irish income tax issues. | MLM | 0.30 | $425.00 | $127.50 |
| 06/18/2025 | Video conference with Bill Janvier, Margaret Westbrook, Cassidy Willard, Caitlin Poe, John Babcock, and Wes Camden re records discovered at 2222 Sedwick Road, Suite 103. | MLM | 0.30 | $425.00 | $127.50 |
| 06/18/2025 | Research re Irish tax issues and potential impact on Clanwilliam transaction. Emails with Wes Camden re the same. | MLM | 1.50 | $425.00 | $637.50 |
| 06/18/2025 | Review and revise draft letter to Greg Lindberg demanding dismissal of Steve Wilson lawsuits. Emails with Steve Wilson and John Bash re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 06/18/2025 | Continue drafting first status report. | MLM | 2.10 | $425.00 | $892.50 |
| 06/19/2025 | Emails with Don Solow, Ben Wylie, Oliver Dancey, Elizabeth Cava, John Johnston, Nick Kajon, BDR, and JWG re status of Clanwilliam closing. Emails with Ronan Lennon, Steve Wilson, and John Bash re "know your customer" regulations. Conference JWG re Clanwilliam tax issues. Emails with Luis Llach-Zuniga and Tony Jones re the same. Telephone call from John Babcock reporting on discussion with Grant Thornton. Conferences with JWG re the same. Telephone call to Nick Kajon re the same. Telephone call from Ryan Meyer re the same. Emails with Wes Camden re the same. Analyze economics of transaction based on recent developments with tax issues. | MLM | 2.20 | $425.00 | $935.00 |
| 06/19/2025 | Video conference with Dan Ryan, Scott Avila, Don Harer, Ryan Meyer, Brandon McCarthy, and JWG re liquidation of certain primary restitution assets. | MLM | 0.60 | $425.00 | $255.00 |
| 06/19/2025 | Weekly conference with DOJ, Katten & Paladin re | JWG | 0.50 | $695.00 | $347.50 |

| | | | | | |
|---|---|---|---|---|---|
| | status. | | | | |
| 06/19/2025 | Revise draft letter removing Kathy Million from board of directors for primary restitution asset. | MLM | 0.10 | $425.00 | $42.50 |
| 06/19/2025 | Emails with John Bash, Eric Wolkoff, and Steve Wilson re letter to Greg Lindberg demanding dismissal of lawsuits against Steve Wilson. Conference JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 06/19/2025 | Review draft of Special Master's First Report and discuss same with M. Martinez. | JWG | 0.40 | $695.00 | $278.00 |
| 06/19/2025 | Conference JWG re first status report. Revise the same. Emails with Scott Avila, Don Harer, BDR, and JWG re the same. | MLM | 1.20 | $425.00 | $510.00 |
| 06/19/2025 | Video conference with Scott Avila, Don Harer, and JWG re Clanwilliam and victim loss calculations. | MLM | 0.50 | $425.00 | $212.50 |
| 06/19/2025 | Conference Paladin re case issues. | JWG | 0.50 | $695.00 | $347.50 |
| 06/20/2025 | Emails with Ryan Meyer, James Wyatt, Brandon McCarthy, and JWG re Irish tax questions. Emails with John Babcock, David Paulson, and Wes Camden re the same. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Taylor Stout, Scott Avila, Don Harer, James Wyatt, Brandon McCarthy, Ryan Meyer, JWG, and BDR re the same. | MLM | 1.80 | $425.00 | $765.00 |
| 06/20/2025 | Research re secondary restitution assets. | MLM | 1.40 | $425.00 | $595.00 |
| 06/23/2025 | Continue drafting first status report. | MLM | 1.10 | $425.00 | $467.50 |
| 06/23/2025 | Emails with Luis Llach-Zuniga and Tony Jones re status of Clanwilliam compromise. | MLM | 0.20 | $425.00 | $85.00 |
| 06/24/2025 | Research re: restitution reduction for amounts recovered in civil lawsuits. | BDR | 3.90 | $275.00 | $1,072.50 |
| 06/24/2025 | Research re allegations of improper disclosure of non-public information. | BDR | 1.70 | $275.00 | $467.50 |
| 06/24/2025 | Emails with Nick Kajon re Clanwilliam compromise. Emails with Ryan Meyer, James Wyatt, Brandon McCarthy, and JWG re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 06/24/2025 | Review and analysis of Lindberg proposed settlement with Steve Wilson regarding Texas and Colorado lawsuits. | BDR | 0.20 | $275.00 | $55.00 |
| 06/24/2025 | Prepare for call with David Paulson, Wes Camden, and John Babcock re Clanwilliam. | MLM | 0.40 | $425.00 | $170.00 |
| 06/24/2025 | Video conference with David Paulson, Wes Camden, and John Babcock re Irish income tax | MLM | 1.40 | $425.00 | $595.00 |

| | | | | | |
|---|---|---|---|---|---|
| | issues. | | | | |
| 06/24/2025 | Conference with BDR re Irish income tax issues. | MLM | 0.30 | $425.00 | $127.50 |
| 06/24/2025 | Conference MLM re: call with Williams Mullen and Waldrep Wall about Irish tax withholding obligations in Clanwilliam deal. | BDR | 0.30 | $275.00 | $82.50 |
| 06/24/2025 | Review of current draft of Special Master's first report. | BDR | 0.30 | $275.00 | $82.50 |
| 06/24/2025 | Review and analysis of Paladin's "NCIC Claims Summary" | BDR | 1.50 | $275.00 | $412.50 |
| 06/24/2025 | Telephone call from Ryan Meyer and Brandon McCarthy re Lindberg personal expenses and Clanwilliam compromise. | MLM | 0.30 | $425.00 | $127.50 |
| 06/24/2025 | Emails with JWG and BDR re Lindberg's personal living expenses. | MLM | 0.10 | $425.00 | $42.50 |
| 06/24/2025 | Review and analysis of Lindberg lawsuit against Ron Cieutat et al. | BDR | 0.50 | $275.00 | $137.50 |
| 06/24/2025 | Research re history of Greg Lindberg and North Carolina insurance company victims. | MLM | 0.90 | $425.00 | $382.50 |
| 06/25/2025 | Reply to Don Harer re: updated terms of Clanwilliam Proposal. | BDR | 0.20 | $275.00 | $55.00 |
| 06/25/2025 | Analysis and summary of Lindberg lawsuits (against Ronald Ciuetat and Bloomberg). | BDR | 0.80 | $275.00 | $220.00 |
| 06/25/2025 | Further review and analysis of Paladin's "NCIC Claims Summary" | BDR | 0.80 | $275.00 | $220.00 |
| 06/26/2025 | Emails with Nick Kajon re Clanwilliam compromise. Emails with Luis Llach-Zuniga and Tony Jones re the same. Emails with Don Harer, Scott Avila, and BDR re the same. Emails with Wes Camden, David Paulson, and John Babcock re the same. Telephone call from Nick Kajon re the same. Emails with Steve Wilson, John Bash, and Eric Wolkoff re the same. | MLM | 3.50 | $425.00 | $1,487.50 |
| 06/26/2025 | Emails with Don Harer, Scott Avila, David Elkin, Allen Soong, JWG, and BDR re banking issues. | MLM | 0.30 | $425.00 | $127.50 |
| 06/26/2025 | Video conference with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Julia Park, Taylor Stout, Scott Avila, Don Harer, Ryan Meyer, James Wyatt, and BDR re victim loss calculations and status of Clanwilliam compromise. | MLM | 1.00 | $425.00 | $425.00 |
| 06/26/2025 | Weekly call with MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Julia Park, James Wyatt, Ryan Meyer, Don Harer, and Scott Avila. | BDR | 1.00 | $275.00 | $275.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2025 | Follow-up conference with MLM after weekly call. | BDR | 0.20 | $275.00 | $55.00 |
| 06/26/2025 | Telephone call to Dan Ryan re victim loss calculations. Emails with Don Harer, Scott Avila, and Allen Soong re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 06/26/2025 | Additional analysis of Paladin summary of NCIC loss information; conference MLM re: same. | BDR | 2.60 | $275.00 | $715.00 |
| 06/26/2025 | Telephone call from John Babcock re Steve Wilson trusts and Clanwilliam tax issues. | MLM | 0.30 | $425.00 | $127.50 |
| 06/26/2025 | Continue drafting first interim status report. | MLM | 1.10 | $425.00 | $467.50 |
| 06/26/2025 | Call with MLM, Scott Avila, Don Harer, Gary Lembo, and Allen Soong to discuss claims methodology and Clanwilliam deal. | BDR | 0.70 | $275.00 | $192.50 |
| 06/26/2025 | Follow-up conference with MLM after call with Paladin. | BDR | 0.30 | $275.00 | $82.50 |
| 06/26/2025 | Video conference with Scott Avila, Don Harer, Gary Lembo, and Allen Soong re victim loss calculations, Clanwilliam compromise, and other related issues. | MLM | 0.70 | $425.00 | $297.50 |
| 06/26/2025 | Conference with BDR re issues raised during video conference with Paladin. | MLM | 0.30 | $425.00 | $127.50 |
| 06/26/2025 | Emails with Ryan Meyer, Brandon McCarthy, Scott Avila, Don Harer, Dan Ryan, JWG, and BDR re Steve Wilson. | MLM | 0.20 | $425.00 | $85.00 |
| 06/26/2025 | Emails with Don Harer, Scott Avila, and BDR re allegations of improper disclosure of non-public information. | MLM | 0.10 | $425.00 | $42.50 |
| 06/26/2025 | Conference with BDR re weekly call. | MLM | 0.20 | $425.00 | $85.00 |
| 06/27/2025 | Review edits proposed by North Carolina Insurance Companies and NHC to draft consent motion on Clanwilliam compromise to deal with tax issues. Conferences with JWG and BDR re the same. Emails with John Babcock re the same. Revise draft consent motion on Clanwilliam compromise. Emails with Dan Ryan re the same. Telephone call from John Babcock re the same. Emails with Wes Camden, David Paulson, and John Babcock re the same. | MLM | 5.10 | $425.00 | $2,167.50 |
| 06/27/2025 | Review NCIC/NHC proposed changes to Clanwilliam motion. | BDR | 0.90 | $275.00 | $247.50 |
| 06/27/2025 | Review historical exchange rate of Euros to USD to determine exchange rate on April 27, 2025. | BDR | 0.10 | $275.00 | $27.50 |
| 06/27/2025 | Review Paladin edits to Special Master report. | BDR | 0.20 | $275.00 | $55.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/27/2025 | Review of recent changes to Clanwilliam consent motion. | BDR | 0.60 | $275.00 | $165.00 |
| 06/27/2025 | Emails with Don Harer, Jeff Nerland, Carla Cooper, and BDR re fee application process. | MLM | 0.20 | $425.00 | $85.00 |
| 06/27/2025 | Review NOLHGA communications to Dan Ryan. | BDR | 0.10 | $275.00 | $27.50 |
| 06/27/2025 | Revise draft first status report. Conferences with BDR re the same. Emails with Don Harer, Allen Soong, Scott Avila, JWG, and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, Taylor Stout, Ben Bain-Creed, Julia Park, James Wyatt, Ryan Meyer, and Brandon McCarthy re the same. Emails with Layne Smith, Steve Waterman, Hannah Tuttle, and others re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 06/27/2025 | Review of defense counsel proposed changes to Special Master status report; conference MLM re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 06/30/2025 | Revise draft first status report. Emails with Don Harer, Scott Avila, and BDR re the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, Taylor Stout, Ben Bain-Creed, Julia Park, and Lyndie Freeman re the same. | MLM | 2.10 | $425.00 | $892.50 |
| 06/30/2025 | Review Paladin concerns re: Clanwilliam status update. | BDR | 0.20 | $275.00 | $55.00 |
| 06/30/2025 | Review draft email to court staff from prosecution and defense. Conference BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 06/30/2025 | Review Lindberg defense team proposed email to Court re: delaying sentencing until restitution calculation is complete; email to MLM re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 06/30/2025 | Review emails between Grant Thornton and John Babcock re Irish income tax issues. Telephone call from Nick Kajon re the same. Conference BDR re the same. Follow-up research re the same. | MLM | 2.90 | $425.00 | $1,232.50 |
| 06/30/2025 | Conference MLM re: conversation with Nick Kajon on Clanwilliam tax issues. | BDR | 0.10 | $275.00 | $27.50 |
| 07/01/2025 | Emails with John Babcock, Wes Camden, and David Paulson re consent motion to approve Clanwilliam compromise. Emails with Tony Jones and Luis Llach-Zuniga re the same. Revise the same. Emails and conferences with BDR re the same. Telephone call from John Babcock re the same. Review Wes Camden revisions to companion motion to file with Judge Shirley in Wake County. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, Ben Bain-Creed, Julia Park, Lyndie Freeman, Taylor Stout, | MLM | 3.90 | $425.00 | $1,657.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Scott Avila, Don Harer, JWG, and BDR re the same. Emails with Don Solow, Nick Kajon, Constantine Pourakis, Luis Llach-Zuniga, Tony Jones, Ben Worley, Wes Camden, Caitlin Poe, JWG, and BDR re the same. Emails with Steve Wilson, John Bash, and Eric Wolkoff re the same. Telephone calls from Ryan Meyer re the same. | | | | |
| 07/01/2025 | Emails with Layne Smith and others re draft first status report. | MLM | 0.10 | $425.00 | $42.50 |
| 07/01/2025 | Review of proposed changes to Wake County Joint Consent Motion; conference MLM re: same. | BDR | 0.30 | $275.00 | $82.50 |
| 07/01/2025 | Double-check change in distribution figures to account for Clanwilliam Irish tax holdback. | BDR | 0.10 | $275.00 | $27.50 |
| 07/01/2025 | Emails with BLF re Arcane Tinman. | MLM | 0.10 | $425.00 | $42.50 |
| 07/01/2025 | Telephone call from counsel for one of the primary restitution assets re draft first status report, sale efforts, and know your customer issues in the United Arab Emirates. | MLM | 0.40 | $425.00 | $170.00 |
| 07/01/2025 | Review and revise draft first status report. | MLM | 1.20 | $425.00 | $510.00 |
| 07/02/2025 | Analyze Irish tax issues impeding Clanwilliam transaction. Draft language potentially resolving issue for purposes of immediate filing of motion. Emails with Tony Jones, Luis Llach-Zuniga, Nick Kajon, and Constantine Pourakis re the same. Emails with Caitlin Poe, Wes Camden, John Babcock, Don Solow, Ben Worley, Luis Llach-Zuniga, Tony Jones, Constantine Pourakis, Nick Kajon, BDR, and JWG re the same. Telephone call with John Babcock re the same. Emails with prosecution team and defense team re the same. Telephone call to Scott Avila re the same. Video conference (I participated audio-only) with Nick Kajon, John Babcock, Tony Jones, Wes Camden, and Caitlin Poe re the same. Follow-up telephone call with John Babcock re the same. Follow-up emails with Nick Kajon, John Babcock, Tony Jones, Wes Camden, and Caitlin Poe re the same. | MLM | 4.40 | $425.00 | $1,870.00 |
| 07/02/2025 | Conference MLM re: updates to Clanwilliam sale proposal. | BDR | 0.20 | $275.00 | $55.00 |
| 07/02/2025 | Telephone call to Taylor Stout re filing of special master report. Conference call with Taylor Stout and Brittany Lynch re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 07/03/2025 | Emails with Nick Kajon, Wes Camden, Caitlin Poe, John Babcock, and Tony Jones re final revision to Clanwilliam compromise motion. Emails with Wes Camden and Caitlin Poe re | MLM | 4.20 | $425.00 | $1,785.00 |

| | | | | | |
|---|---|---|---|---|---|
| | timing of filings. Telephone calls from Wes Camden re logistics of various filings. Emails with James Wyatt, Ryan Meyer, Ryan Dean, and Brandon McCarthy re the same. Telephone call from John Babcock re the same. Revise draft proposed order granting Clanwilliam compromise consent motion. Emails with Don Solow, Luis Llach-Zuniga, Ben Worley, Nick Kajon, Constantine Pourakis, John Babcock, Wes Camden, Caitlin Poe, Tony Jones, JWG, and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Julia Park, Taylor Stout, Scott Avila, Don Harer, Ryan Dean, Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. Emails with Eric Wolkoff, Steve Wilson, and John Bash re the same. Emails with Kate Giduz and Jeff Oleynik re the same. | | | | |
| 07/03/2025 | Prepare for weekly meeting with prosecution and defense. | MLM | 0.50 | $425.00 | $212.50 |
| 07/03/2025 | Video conference with Ryan Dean, James Wyatt, Don Harer, Scott Avila, Allen Soong, David Elkin, Lyndie Freeman, Taylor Stout, and Dan Ryan re Clanwilliam. | MLM | 0.30 | $425.00 | $127.50 |
| 07/03/2025 | Video conference with Don Harer re upcoming NHC board meeting. | MLM | 0.20 | $425.00 | $85.00 |
| 07/07/2025 | Emails with Nick Kajon re procedural hurdles for effectuating Clanwilliam compromise. Emails with Ronan Lennon re the same. Emails with John Fletcher re the same. Telephone call from John Fletcher re the same. Emails with Luis Llach-Zuniga, Tony Jones, Nick Kajon, and Constantine Pourakis re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 07/07/2025 | Review motion for status conference prepared by defense counsel. Emails with JWG and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 07/07/2025 | Review email from J. Wyatt re Motion for Status Conference | JWG | 0.10 | $695.00 | $69.50 |
| 07/07/2025 | Review John Babcock memorandum on Irish tax issues. | MLM | 0.60 | $425.00 | $255.00 |
| 07/07/2025 | Review of joint Defendant/USA Motion for Status Hearing. | BDR | 0.10 | $275.00 | $27.50 |
| 07/07/2025 | Review of Consent Notice of Proposed Clanwilliam Proceeds Distribution and related filings in Wake County action. | BDR | 0.10 | $275.00 | $27.50 |
| 07/07/2025 | Conference JWG and BDR status of assignment and next steps. | MLM | 1.00 | $425.00 | $425.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/07/2025 | Conference M. Martinez & B. Rhodes re current status and projection of issues to arise over next two weeks while Martinez out of the office. | JWG | 1.00 | $695.00 | $695.00 |
| 07/07/2025 | Conference JWG and MLM re: outstanding action items in case. | BDR | 1.00 | $275.00 | $275.00 |
| 07/07/2025 | Review of JPL filings in SDNY Bankruptcy Court related to Clanwilliam deal. | BDR | 0.60 | $275.00 | $165.00 |
| 07/07/2025 | Review of Stipulation of Dismissal of Lindberg lawsuits against Steve Wilson (prepared by Quinn Emmanuel). | BDR | 0.10 | $275.00 | $27.50 |
| 07/07/2025 | Review requests for JWG to provide passport as part of validation as ultimate beneficial owner of certain primary restitution assets. | BDR | 0.10 | $275.00 | $27.50 |
| 07/08/2025 | Draft outline of victim restitution concepts for Don Harer, Scott Avila, David Elkin, JWG, and BDR. | MLM | 1.60 | $425.00 | $680.00 |
| 07/08/2025 | Send Joe passport to counsel for primary restitution assets. | BDR | 0.10 | $275.00 | $27.50 |
| 07/08/2025 | Create powerpoint to guide discussion re: "victim" and "claim" definitions with Paladin. | BDR | 3.00 | $275.00 | $825.00 |
| 07/08/2025 | Conference Paladin re definition of restitution victims and related questions. | JWG | 1.30 | $695.00 | $903.50 |
| 07/08/2025 | Telephone conversation with Jeff Oleynik, Kate Giduz, attorneys for Conservatrix, and B. Rhodes re Clanwilliam sale. | JWG | 0.30 | $695.00 | $208.50 |
| 07/08/2025 | Conference JWG; preparation for meeting with Paladin to discuss "victim" and "claim" definitions. | BDR | 0.30 | $275.00 | $82.50 |
| 07/08/2025 | Zoom call with JWG, Scott Avila, Don Harer, Minesh Patel, David Elkin, and Andrew Cowie re: "victim" and "claim" definition; follow-up conference with JWG. | BDR | 1.30 | $275.00 | $357.50 |
| 07/08/2025 | Call with Jeff Oleynik and Kate Giduz about Clanwilliam deal. | BDR | 0.30 | $275.00 | $82.50 |
| 07/08/2025 | Provide JWG driver's license to Waldrep firm in order to list JWG as beneficial owner of Collection Management Company. | BDR | 0.30 | $275.00 | $82.50 |
| 07/08/2025 | Review of Epiq services agreement. | BDR | 0.70 | $275.00 | $192.50 |
| 07/08/2025 | Analysis of Bermuda restitution claim; conference JWG re: same. | BDR | 0.90 | $275.00 | $247.50 |
| 07/08/2025 | Review of pleadings in SDNY Chapter 15 case. | BDR | 0.10 | $275.00 | $27.50 |
| 07/09/2025 | Emails with David Elkin, Allen Soong, Scott Avila, Don Harer, and JWG re inquiry from individual | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | policyholder re NOLHGA. | | | | |
| 07/09/2025 | Email to Ian Quigley re: KYC declaration and Joe's address; conference JWG re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 07/09/2025 | Review Epiq banking documents; develop agenda for meeting with Epiq. | BDR | 1.20 | $275.00 | $330.00 |
| 07/09/2025 | Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, JWG, and BDR re Greg Lindberg's personal living expenses. | MLM | 0.60 | $425.00 | $255.00 |
| 07/09/2025 | Conference JWG re Epiq documents. | BDR | 0.10 | $275.00 | $27.50 |
| 07/09/2025 | Email to Don Harer re: setting up call to discuss Epiq requirements. | BDR | 0.10 | $275.00 | $27.50 |
| 07/09/2025 | Develop master list of "potential / questionable" victims. | BDR | 0.60 | $275.00 | $165.00 |
| 07/09/2025 | Email to MLM re: loss calculations. | BDR | 0.80 | $275.00 | $220.00 |
| 07/09/2025 | Email to Paladin re: sending billing statement to DOJ. | BDR | 0.20 | $275.00 | $55.00 |
| 07/09/2025 | Review of Paladin billing statement for sensitive information. | BDR | 0.20 | $275.00 | $55.00 |
| 07/09/2025 | Restitution loss calculations. | BDR | 2.00 | $275.00 | $550.00 |
| 07/09/2025 | Email to Dan Ryan with billing statements. | BDR | 0.10 | $275.00 | $27.50 |
| 07/09/2025 | Conference JWG re: Steve Wilson lawsuits, board appointments, and restitution calculations. | BDR | 0.40 | $275.00 | $110.00 |
| 07/09/2025 | Emails to Don Harer re: Bermuda financial information. | BDR | 0.20 | $275.00 | $55.00 |
| 07/09/2025 | Email to MLM re: Steve Wilson lawsuit and board appointments. | BDR | 0.10 | $275.00 | $27.50 |
| 07/10/2025 | Email to Don Harer re: Bermuda financial information. | BDR | 0.10 | $275.00 | $27.50 |
| 07/10/2025 | Conference JWG re: agenda for weekly call with DOJ. | BDR | 0.20 | $275.00 | $55.00 |
| 07/10/2025 | Attend Teams meeting with DOJ, Katten & Paladin re status of case. | JWG | 0.50 | $695.00 | $347.50 |
| 07/10/2025 | Weekly call with JWG, Dan Ryan, Julia Park, Taylor Stout, Don Harer, Scott Avila, David Elkin, and Ryan Dean; follow-up conference with JWG. | BDR | 0.50 | $275.00 | $137.50 |
| 07/10/2025 | Prepare letter appoint Scott Avila to board of certain primary restitution asset. | BDR | 0.40 | $275.00 | $110.00 |
| 07/10/2025 | Prepare letter demanding the Lindberg dismiss | BDR | 0.80 | $275.00 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| | lawsuits against Steve Wilson; conference JWG re: same. | | | | |
| 07/10/2025 | Send letter appointing Scott Avila to Board of certain primary restitution asset. | BDR | 0.10 | $275.00 | $27.50 |
| 07/10/2025 | Call from in-house counsel re setting up meeting to identify issues that may arise in connection with upcoming sale of primary restitution asset. | JWG | 0.20 | $695.00 | $139.00 |
| 07/10/2025 | Email to John Bash re: joint stipulation for dismissal with prejudice. | BDR | 0.20 | $275.00 | $55.00 |
| 07/10/2025 | Review James Wyatt communications to court re: status hearing. | BDR | 0.10 | $275.00 | $27.50 |
| 07/10/2025 | Email to Don Harer re: victim impact statements. | BDR | 0.10 | $275.00 | $27.50 |
| 07/10/2025 | Email to Steve Wilson re: dismissal of Fleet Assist lawsuit. | BDR | 0.10 | $275.00 | $27.50 |
| 07/11/2025 | Review Epiq Corporation Restructuring Agreement and prepare for conference with Paladin re Epiq. | JWG | 1.50 | $695.00 | $1,042.50 |
| 07/11/2025 | Preparation for call with Paladin re: Epiq. | BDR | 0.50 | $275.00 | $137.50 |
| 07/11/2025 | Conference JWG re: banking considerations. | BDR | 0.30 | $275.00 | $82.50 |
| 07/11/2025 | Conference B. Rhodes re use of Epiq and review of draft Epiq documents. | JWG | 0.30 | $695.00 | $208.50 |
| 07/11/2025 | Review letter from CBL policyholder to Special Master. | BDR | 0.10 | $275.00 | $27.50 |
| 07/11/2025 | Email to John Bash re: stipulation of dismissal in WDTX matter. | BDR | 0.10 | $275.00 | $27.50 |
| 07/11/2025 | Finalization of letter to Lindberg demanding dismissal of Steve Wilson lawsuits. | BDR | 0.50 | $275.00 | $137.50 |
| 07/11/2025 | Develop spreadsheet to track which entities Special Master has given authority to be listed as UBO for. | BDR | 0.50 | $275.00 | $137.50 |
| 07/11/2025 | Review and analysis of Lindberg request for funding personal expenses. | BDR | 0.10 | $275.00 | $27.50 |
| 07/11/2025 | Call with JWG and Don Harer re: Epiq. | BDR | 0.70 | $275.00 | $192.50 |
| 07/11/2025 | Email to attorney representing CBL policyholder. | BDR | 0.40 | $275.00 | $110.00 |
| 07/11/2025 | Teams conference with D. Harer and B. Rhodes re arrangements with Epiq to handle bank accounts and any claims services. | JWG | 0.70 | $695.00 | $486.50 |
| 07/11/2025 | Restitution calculations. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/14/2025 | Research Qualified Settlement Funds (QSFs). | BDR | 0.80 | $275.00 | $220.00 |
| 07/14/2025 | Work on restitution calculations. | BDR | 0.20 | $275.00 | $55.00 |
| 07/14/2025 | Research re: effect of pardon on restitution. | BDR | 0.60 | $275.00 | $165.00 |
| 07/14/2025 | Prepare letter to Lindberg demanding dismissal of lawsuits. | BDR | 0.20 | $275.00 | $55.00 |
| 07/14/2025 | Conference JWG re: qualified settlement fund benefits. | BDR | 0.20 | $275.00 | $55.00 |
| 07/14/2025 | Draft email to Ryan Meyer with letter demanding dismissal of lawsuits. | BDR | 0.20 | $275.00 | $55.00 |
| 07/14/2025 | Conference JWG and ACW re: banking options. | BDR | 0.20 | $275.00 | $55.00 |
| 07/14/2025 | Review feedback from Dan Ryan re: invoices. | BDR | 0.10 | $275.00 | $27.50 |
| 07/14/2025 | Review feedback from R. Meyer re: letter demanding dismissal of lawsuits. | BDR | 0.10 | $275.00 | $27.50 |
| 07/14/2025 | Draft letter soliciting victim statement. | BDR | 0.60 | $275.00 | $165.00 |
| 07/14/2025 | Call with JWG, Don Harer, David Elkin, Alicia Den Beste, and Brad Tuttle re: Special Master banking and claims process. | BDR | 0.80 | $275.00 | $220.00 |
| 07/14/2025 | Email to Dan Ryan re: invoice; conference with JWG re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 07/14/2025 | Conference Alicia Den Beste and Brad Tuttle at Epic and D. Harer at Paladin re use of Epic for bank services. Post conference discussion with B. Rhodes re same. | JWG | 0.80 | $695.00 | $556.00 |
| 07/14/2025 | Email to Ryan Meyer scheduling discussion of letters demanding dismissal of lawsuits. | BDR | 0.10 | $275.00 | $27.50 |
| 07/14/2025 | Revisions to Epiq escrow agreement. | BDR | 0.90 | $275.00 | $247.50 |
| 07/15/2025 | Revisions to Epiq escrow agreement. | BDR | 1.30 | $275.00 | $357.50 |
| 07/15/2025 | Revisions to Epiq services agreement. | BDR | 0.70 | $275.00 | $192.50 |
| 07/15/2025 | Conference JWG re: revisions to Epiq agreements. | BDR | 0.10 | $275.00 | $27.50 |
| 07/15/2025 | Analysis of Fee Application requirements. | BDR | 0.80 | $275.00 | $220.00 |
| 07/15/2025 | Work on restitution calculations. | BDR | 0.30 | $275.00 | $82.50 |
| 07/15/2025 | Conference JWG and BLF re: fee application. | BDR | 0.20 | $275.00 | $55.00 |
| 07/15/2025 | Begin drafting First Fee Application. | BDR | 2.40 | $275.00 | $660.00 |
| 07/15/2025 | Email to Don Harer re: Epiq agreement revisions. | BDR | 0.20 | $275.00 | $55.00 |
| 07/15/2025 | Telephone call Dave Beltran at Stretto re offering | JWG | 0.20 | $695.00 | $139.00 |

| | | | | | |
|---|---|---|---|---|---|
| | of financial services. | | | | |
| 07/15/2025 | Review edits to Epiq Standard Services Agreement and Escrow Agreement and discuss with B. Rhodes. | JWG | 0.50 | $695.00 | $347.50 |
| 07/15/2025 | Review of revisions to invoice; email to general counsel for primary restitution asset re: billing statements. | BDR | 0.30 | $275.00 | $82.50 |
| 07/15/2025 | Research re: standards for award of compensation to Special Master. | BDR | 0.60 | $275.00 | $165.00 |
| 07/16/2025 | Voicemail from general counsel for primary restitution asset; return call to discuss invoice. | BDR | 0.30 | $275.00 | $82.50 |
| 07/16/2025 | Email to S. Avila and D. Harer re: potential revision to invoice description. | BDR | 0.20 | $275.00 | $55.00 |
| 07/16/2025 | Conference JWG and BLF re: potential revisions to invoice. | BDR | 0.40 | $275.00 | $110.00 |
| 07/16/2025 | Continue drafting First Fee Application. | BDR | 2.30 | $275.00 | $632.50 |
| 07/16/2025 | Conference B. Rhodes re issues related to GWM and Paladin invoices. | JWG | 0.20 | $695.00 | $139.00 |
| 07/16/2025 | Review Stretto Services Agreement. | JWG | 0.10 | $695.00 | $69.50 |
| 07/16/2025 | Emails with Paladin and Primary Restitution Asset general counsel re: invoice revisions. | BDR | 0.30 | $275.00 | $82.50 |
| 07/16/2025 | Call with Primary Restitution Asset general counsel to discuss invoice. | BDR | 0.10 | $275.00 | $27.50 |
| 07/16/2025 | Conference JWG re: fee application and call with Primary Restitution Asset general counsel. | BDR | 0.20 | $275.00 | $55.00 |
| 07/16/2025 | Revisions to invoice. | BDR | 1.10 | $275.00 | $302.50 |
| 07/16/2025 | Email to BLF re: revisions to invoice. | BDR | 0.10 | $275.00 | $27.50 |
| 07/16/2025 | Review of topics for weekly call. | BDR | 0.10 | $275.00 | $27.50 |
| 07/16/2025 | Continue drafting letter soliciting victim statement. | BDR | 0.30 | $275.00 | $82.50 |
| 07/16/2025 | Conference JWG re: fee application. | BDR | 0.10 | $275.00 | $27.50 |
| 07/16/2025 | Revisions to fee application. | BDR | 0.40 | $275.00 | $110.00 |
| 07/17/2025 | Revisions to fee application. | BDR | 1.00 | $275.00 | $275.00 |
| 07/17/2025 | Emails to Ryan Meyer to schedule call discussing demand to dismiss lawsuits. | BDR | 0.10 | $275.00 | $27.50 |
| 07/17/2025 | Review agenda for weekly call. | BDR | 0.10 | $275.00 | $27.50 |
| 07/17/2025 | Weekly call with JWG, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Julia Park, Scott Avila, | BDR | 0.70 | $275.00 | $192.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Don Harer, David Elkin, and Ryan Dean; follow-up conference with JWG. | | | | |
| 07/17/2025 | Weekly conference with DOJ, Katten and Paladin re case status. Post conference discussion with B. Rhodes re issues raised in weekly conference. | JWG | 0.70 | $695.00 | $486.50 |
| 07/17/2025 | Review Fleet Assist lawsuit; conference JWG re: same. | BDR | 0.70 | $275.00 | $192.50 |
| 07/17/2025 | Verify revisions to invoice. | BDR | 0.10 | $275.00 | $27.50 |
| 07/17/2025 | Preparation for call with Katten re: demand to dismiss lawsuits. | BDR | 0.20 | $275.00 | $55.00 |
| 07/17/2025 | Call with JWG and Ryan Meyer re: demand to dismiss lawsuits. | BDR | 0.20 | $275.00 | $55.00 |
| 07/17/2025 | Review of DOJ Victim Claims. | BDR | 0.50 | $275.00 | $137.50 |
| 07/17/2025 | Continue drafting letter soliciting victim statement. | BDR | 0.40 | $275.00 | $110.00 |
| 07/17/2025 | Legal research re: additional restitution issues. | BDR | 0.60 | $275.00 | $165.00 |
| 07/18/2025 | Email to Paladin re: restitution interest discussion. | BDR | 0.10 | $275.00 | $27.50 |
| 07/18/2025 | Legal research re: restitution interest calculation. | BDR | 1.10 | $275.00 | $302.50 |
| 07/18/2025 | Call with Don Harer, David Elkin, and Minesh Patel re: restitution calculations. | BDR | 1.30 | $275.00 | $357.50 |
| 07/18/2025 | Conference JWG re: meeting with Paladin. | BDR | 0.10 | $275.00 | $27.50 |
| 07/21/2025 | Conference DOJ attorneys and NOLHGA attorneys in DOJ office. | JWG | 3.50 | $695.00 | $2,432.50 |
| 07/21/2025 | Conference D. Harer & S. Avila re issues related to restitution victims and claim amounts. | JWG | 2.80 | $695.00 | $1,946.00 |
| 07/21/2025 | Travel to and attend conference with JWG, MLM, Dan Ryan, Taylor Stout, Scott Avila, Don Harer, Joel Glover and Katie Wade and other NOLHGA personnel. | BDR | 3.50 | $275.00 | $962.50 |
| 07/21/2025 | Follow-up conference with JWG, MLM, Scott Avila, and Don Harer. | BDR | 2.80 | $275.00 | $770.00 |
| 07/21/2025 | Review email from Clanwilliam counsel re: dismissal of PBLA lawsuit. | BDR | 0.10 | $275.00 | $27.50 |
| 07/21/2025 | Attend conference with Dan Ryan, Taylor Stout, Joel Glover, Katie Wade, Bill O'Sullivan, Brad Taman, John Colpean (via Zoom), Lyndie Freeman (via Zoom), Julia Park (via Zoom), BDR, and JWG re NOLHGA issues. | MLM | 3.50 | $425.00 | $1,487.50 |
| 07/21/2025 | Review changes to Paladin invoice; conference MLM re: fee application. | BDR | 0.30 | $275.00 | $82.50 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| 07/21/2025 | Conference Scott Avila, Don Harer, JWG, and BDR re victim loss calculation issues. | MLM | 2.80 | $425.00 | $1,190.00 |
| 07/22/2025 | Telephone call and emails with John Babcock re Clanwilliam closing logistics and other hurdles. Emails with Wes Camden and Caitlin Poe re the same and related issues. Review motion to approve settlement filed by Bermuda insurance companies with the U.S. Bankruptcy Court for the Southern District of New York. Conference JWG and BDR re the same. Emails with Ronan Lennon re the same. | MLM | 1.60 | $425.00 | $680.00 |
| 07/22/2025 | Review complaint and motion to dismiss in Comic Book Certification Service case. | BDR | 0.60 | $275.00 | $165.00 |
| 07/22/2025 | Conference M. Martinez & B. Rhodes re case status, including issues related to Clanwilliam sale, NHC and primary restitution asset. | JWG | 0.40 | $695.00 | $278.00 |
| 07/22/2025 | Conference MLM and JWG re: action items. | BDR | 0.40 | $275.00 | $110.00 |
| 07/22/2025 | Prepare fee application for filing; draft proposed order re: same. | BDR | 1.50 | $275.00 | $412.50 |
| 07/22/2025 | Conference BDR re lawsuit pending in N.C. business court against the Beckett group of companies. | MLM | 0.10 | $425.00 | $42.50 |
| 07/22/2025 | Email to Epiq with redlined Escrow Agreement. | BDR | 0.10 | $275.00 | $27.50 |
| 07/22/2025 | Draft confidentiality agreement with NOLHGA. | BDR | 2.30 | $275.00 | $632.50 |
| 07/22/2025 | Call with JWG, MLM, and in-house and outside counsel for primary restitution asset to discuss sale process. | BDR | 1.20 | $275.00 | $330.00 |
| 07/22/2025 | Video conference with Wes Camden and Caitlin Poe re NOLHGA and Clanwilliam. | MLM | 0.50 | $425.00 | $212.50 |
| 07/22/2025 | Review order re: Clanwilliam proceeds. | BDR | 0.20 | $275.00 | $55.00 |
| 07/22/2025 | Video conference with Layne Smith, Steve Waterman, Ian Bushner, Eva Mak, Tim Howard, JWG, and BDR re various task items to streamline sale efforts. | MLM | 1.20 | $425.00 | $510.00 |
| 07/22/2025 | Review entered order approving Clanwilliam compromise. Emails with Nick Kajon, Constantine Pourakis, Luis Llach-Zuniga, Tony Jones, Don Solow, Wes Camden, Caitlin Poe, John Babcock, and Ronan Lennon re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 07/22/2025 | Zoom conference with team from Primary Restitution Asset re issues related to sale process. | JWG | 1.20 | $695.00 | $834.00 |
| 07/22/2025 | Review case law authority supporting various | MLM | 1.80 | $425.00 | $765.00 |

| | | | | | |
|---|---|---|---|---|---|
| | strategies for streamlining sales of assets. | | | | |
| 07/22/2025 | Review and analysis of amended TRO in MOU action to determine effect on sale of primary restitution asset. | BDR | 0.30 | $275.00 | $82.50 |
| 07/23/2025 | Emails with Jana Barnett re Lindberg's child support obligations. Left message with Barnett Gill re the same. Telephone call with Jana Barnett re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 07/23/2025 | Revision to letter to Conservatrix re: victim status. | BDR | 0.30 | $275.00 | $82.50 |
| 07/23/2025 | Telephone call from Don Harer re victim restitution loss calculations. | MLM | 0.30 | $425.00 | $127.50 |
| 07/24/2025 | Prepare for meeting with lawyers in the criminal action. | MLM | 0.50 | $425.00 | $212.50 |
| 07/24/2025 | Emails with Nick Kajon re Clanwilliam closing logistics. Emails with Ronan Lennon re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 07/24/2025 | Video conference with Dan Ryan, Julia Park, Taylor Stout, Ryan Dean, David Elkin, Don Harer, and Scott Avila re Clanwilliam closing, victim restitution loss calculations, and other issues. | MLM | 0.40 | $425.00 | $170.00 |
| 07/24/2025 | Telephone call to Jeff Oleynik re Conservatrix. Emails with Jeff Oleynik and Kate Giduz re the same. Emails with Dan Ryan, Julia Park, Taylor Stout, BDR, and JWG re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 07/24/2025 | Prepare final Epiq agreements for signature. | BDR | 0.30 | $275.00 | $82.50 |
| 07/24/2025 | Review emails re PBLA/Clanwilliam | JWG | 0.10 | $695.00 | $69.50 |
| 07/24/2025 | Review and sign service agreement and escrow agreement with Epiq. | JWG | 0.30 | $695.00 | $208.50 |
| 07/24/2025 | Teams meeting with Paladin re case status, including report on D. Harer's meeting with Deloitte re Bermuda numbers. Memo to M. Martinez and B. Rhodes re meeting. | JWG | 0.50 | $695.00 | $347.50 |
| 07/25/2025 | Review follow-up email from K. Wade re NOLHGA. | JWG | 0.10 | $695.00 | $69.50 |
| 07/28/2025 | Emails with Don Harer, David Elkin, Minesh Patel, Scott Avila, and BDR re Conservatrix's status as a victim. Review voicemail from Jeff Oleynik re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 07/28/2025 | Emails with Tony Jones and Nick Kajon re possible objections to the Clanwilliam motion pending before the U.S. Bankruptcy Court for the Southern District of New York and potential escrow agreement to resolve issues with TA Associates. Follow-up emails with Nick Kajon and | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Constantine Pourakis re the same. Follow-up emails with Tony Jones and Luis Llach-Zuniga re the same. | | | | |
| 07/28/2025 | Review email from Katharine Wade re: NOLHGA coverage of policyholders. | BDR | 0.10 | $275.00 | $27.50 |
| 07/28/2025 | Prepare for meeting re Clanwilliam closing logistics with Ronan Lennon and representatives of TA Associates. Attend pre-meeting video conference with Ronan Lennon and BDR. Follow-up emails with Ronan Lennon re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 07/28/2025 | Video conference with Paul Dolman, Howard Beggs, Zeynep Kocabas, Eric Leon, Tom Schultz, Kevin Huff, Ronan Lennon, and BDR re Clanwilliam closing logistics and potential escrow agreement. | MLM | 0.50 | $425.00 | $212.50 |
| 07/28/2025 | Call with MLM, Ronan Lennon, Paul Dolman, Howard Beggs, Zeynep Kocabas, Eric Leon, Tom Schultz, and Kevin Huff re: Clanwilliam closing. | BDR | 0.80 | $275.00 | $220.00 |
| 07/28/2025 | Telephone call with Ryan Meyer re dismissal of lawsuits against Steve Wilson. Conferences with JWG and BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 07/28/2025 | Emails with Paul Dolman, Zeynep Kocabas, Eric Leon, Tom Schultz, Kevin Huff, Ronan Lennon, BDR, and JWG re outstanding action items for Clanwilliam closing. Follow-up research re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 07/28/2025 | Conference M. Martinez re dismissal of lawsuits filed by Lindberg against Steve Wilson. | JWG | 0.20 | $695.00 | $139.00 |
| 07/29/2025 | Emails with Paul Dolman, Kevin Huff, Eric Leon, Ronan Lennon, Zeynap Kocabas, Tom Schultz, Antonina Semyachkova, JWG, and BDR re various outstanding Clanwilliam closing issues. Emails with Nick Kajon and Constantine Pourakis re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 07/29/2025 | Emails with JWG and BDR re tax and banking issues. | MLM | 0.10 | $425.00 | $42.50 |
| 07/29/2025 | Review docket in MOU Action in Wake County. | BDR | 0.10 | $275.00 | $27.50 |
| 07/29/2025 | Emails with Ryan Meyer re status of Judge Shirley entering order authorizing Clanwilliam compromise. | MLM | 0.10 | $425.00 | $42.50 |
| 07/29/2025 | Conference MLM re: tax ID number requirements; email to JWG re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 07/29/2025 | Email to Damovo counsel with tax identification number for KYC regulations. | BDR | 0.10 | $275.00 | $27.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2025 | Prepare W9 form for Epiq. | BDR | 0.30 | $275.00 | $82.50 |
| 07/30/2025 | Review default entered against Global Growth in certain business court litigation. Emails with JWG and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 07/30/2025 | Emails with Wes Camden and Caitlin Poe re entry of Wake County order permitting the Clanwilliam transaction to progress. Emails with Ryan Meyer re the same. Telephone call from Ryan Meyer re the same. Review history of correspondence between James Wyatt and others re Greg Lindberg's consent to Clanwilliam deal. Conferences with JWG and BDR re the same. Telephone calls from Ryan Meyer re the same. Telephone call to Wes Camden re the same. Emails with Matthew Leerberg, Dan Ryan, Benjamin Bain-Creed, Taylor Stout, Julia Park, Ryan Meyer, Brandon McCarthy, James Wyatt, Ryan Dean, JWG, and BDR re Leerberg consent to Wake County Clanwilliam consent order. Emails with Monica Langdon Jackson, Ryan Meyer, and others re the same. | MLM | 3.10 | $425.00 | $1,317.50 |
| 07/30/2025 | Review draft settlement agreement between Bermuda insurance companies and Clanwilliam. Emails with Paul Dolman, Kevin Huff, Eric Leon, Ronan Lennon, Zeynep Kocabas, Tom Schultz, Antonina Semyachkova, Scott Rothstein, JWG, and BDR re the same. Emails with Nick Kajon, Constantine Pourakis, JWG, and BDR re the same. Conferences with BDR and JWG re the same. Review Bermuda insurance companies' edits to the same. Review BDR's proposed edits to the same. Revise the same. | MLM | 4.60 | $425.00 | $1,955.00 |
| 07/30/2025 | Review of communications for Clanwilliam/TA Associates re: dismissal of JPL lawsuit; review and analysis of settlement agreement; conference MLM and JWG re: same. | BDR | 1.80 | $275.00 | $495.00 |
| 07/30/2025 | Email to Epiq re: conversion of Euro to USD. | BDR | 0.10 | $275.00 | $27.50 |
| 07/30/2025 | Conferences JWG and BDR re various lawsuits filed by Greg Lindberg against Steve Wilson. Analyze the same. Telephone calls from Ryan Meyer re the same. Emails with Ryan Meyer re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 07/30/2025 | Review and analysis of complaints filed by Lindberg in W.D. Tex. and D. Colo. to determine relation to non-SAC assets. | BDR | 1.10 | $275.00 | $302.50 |
| 07/30/2025 | Conference M. Martinez re opposition from G. Lindberg to dismissal of CO & TX suits to the extent relating to Fleet Assist. | JWG | 0.30 | $695.00 | $208.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2025 | Conference MLM re: details of complaints filed by Lindberg in W.D. Tex. and D. Colo. | BDR | 0.20 | $275.00 | $55.00 |
| 07/30/2025 | Review of account wiring instructions and email to Epiq re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 07/30/2025 | Revise PBLA settlement agreement. | BDR | 1.30 | $275.00 | $357.50 |
| 07/30/2025 | Review exchange of emails re settlement agreement between Bermuda and Clanwilliam; discuss same with M. Matinez and B. Rhodes. Review proposed special master deed of support for Clanwilliam sale. | JWG | 0.80 | $695.00 | $556.00 |
| 07/31/2025 | Emails with Monica Jackson, Ryan Meyer, Ryan Dean, James Wyatt, and Brandon McCarthy steps necessary for Judge Shirley to enter order supporting the Clanwilliam transaction. Emails with re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 07/31/2025 | Emails with Paul Dolman, Kevin Huff, Eric Leon, Ronan Lennon, Zeynep Kocabas, Tom Schultz, Antonina Semyachkova, Scott Rothstein, JWG, and BDR re agreement between the Bermuda insurance companies and Clanwilliam re closing procedures. Review the same. Emails with Nick Kajon, Constantine Pourakis, JWG, and BDR re the same. Emails with Wes Camden and Caitlin Poe re hearing before the U.S. Bankruptcy Court for the Southern District of New York. Emails with John Babcock re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 07/31/2025 | Review communications re: (1) Wake County order and signatures required, and (2) settlement between TA/Clanwilliam and PBLA. | BDR | 0.30 | $275.00 | $82.50 |
| 07/31/2025 | Weekly conference with DOJ, Katten & Paladin. Post conference discussion with M. Martinez and B. Rhodes. | JWG | 0.60 | $695.00 | $417.00 |
| 07/31/2025 | Weekly call with JWG, MLM. Dan Ryan, Taylor Stout, Julia Park, James Wyatt, Ryan Dean, Scott Avila, Don Harer, and David Elkin; follow-up conference with JWG and MLM. | BDR | 0.60 | $275.00 | $165.00 |
| 07/31/2025 | Video conference with Dan Ryan, Julia Park, Taylor Stout, James Wyatt, Ryan Dean, Don Harer, David Elkin, Scott Avila, JWG, and BDR re victim loss calculations and Clanwilliam transaction. | MLM | 0.60 | $425.00 | $255.00 |
| 07/31/2025 | Telephone call to Ryan Meyer re dismissal of Steve Wilson lawsuits. Draft email to Ryan Meyer the same. Conferences with JWG re the same. Edit draft email to Steve Wilson re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 07/31/2025 | Prepare update to Steve Wilson re: dismissal of | BDR | 0.40 | $275.00 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| | lawsuits. | | | | |
| 07/31/2025 | Email in response to policyholder inquiry. | BDR | 0.50 | $275.00 | $137.50 |
| 07/31/2025 | Review proposed order to SDNY Bankr. Ct. re: Clanwilliam group settlement. | BDR | 0.50 | $275.00 | $137.50 |
| 07/31/2025 | Review email to Ryan Meyer re dismissal of Colorado and Texas suits by Lindberg. | JWG | 0.60 | $695.00 | $417.00 |
| 07/31/2025 | Email to Nick Kajon re: proposed order approving settlement. | BDR | 0.10 | $275.00 | $27.50 |
| 07/31/2025 | Revisions to email to Ryan Meyer re: demand to dismiss lawsuits against Steve Wilson. | BDR | 0.30 | $275.00 | $82.50 |
| 07/31/2025 | Emails to TA associates with proposed order to SDNY Bankruptcy Ct approving settlement. | BDR | 0.40 | $275.00 | $110.00 |
| 08/01/2025 | Attention to (1) details of Settlement Agreement and (2) updates on status of approvals necessary for Clanwilliam deal. | BDR | 1.70 | $275.00 | $467.50 |
| 08/01/2025 | Review 2/19 memo from G. Lindberg to special master and email to M. Martinez re same. | JWG | 0.30 | $695.00 | $208.50 |
| 08/01/2025 | Telephone call with Ryan Meyer re dismissal of lawsuits against Steve Wilson. | MLM | 0.30 | $425.00 | $127.50 |
| 08/02/2025 | Review and edit draft updated demand on Greg Lindberg to dismiss Texas and Colorado lawsuits against Steve Wilson. | MLM | 0.60 | $425.00 | $255.00 |
| 08/04/2025 | Emails with Steve Wilson, Eric Wolkoff, John Bash, JWG, and BDR re dismissal of lawsuits against Steve Wilson. Telephone call from Eric Wolkoff re the same. Telephone calls with Ryan Meyer and Brandon McCarthy re the same. Emails with Tom Schultz and others re the same. Emails with Ryan Meyer, Ryan Dean, Brandon McCarthy, James Wyatt, Scott Avila, Don Harer, Dan Ryan, Benjamin Bain-Creed, Lyndie Freeman, Taylor Stout, Julia Park, JWG, and BDR re the same. Conference JWG re the same. Review revised draft joint stipulation of dismissal with prejudice. Conferences with JWG re the same. Emails with above-referenced members of prosecution and defense teams re the same. Emails with Tony Jones and Luis Llach-Zuniga re the same. Research re dismissing claims with or without prejudice without the consent of the defendant. | MLM | 3.40 | $425.00 | $1,445.00 |
| 08/04/2025 | Attention to Clanwilliam deal action items. | BDR | 0.30 | $275.00 | $82.50 |
| 08/04/2025 | Conference BDR re status of negotiations between Bermuda insurance companies and TA Associates. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/04/2025 | Analysis of difference between WDNC Order and TA/PBLA Settlement amounts; conference MLM re: same. | BDR | 0.50 | $275.00 | $137.50 |
| 08/04/2025 | Attention to issue of Lindberg dismissals in D. Colo and W.D. Tex. lawsuits. | BDR | 0.20 | $275.00 | $55.00 |
| 08/04/2025 | Conference M. Martinez re w/o prejudice notice of dismissal filed in CO and TX cases by Lindberg. | JWG | 0.10 | $695.00 | $69.50 |
| 08/04/2025 | Telephone call from John Babcock re liquidation of certain SACs and related issues. | MLM | 0.30 | $425.00 | $127.50 |
| 08/04/2025 | Review counter-proposal for dismissal of lawsuits. | BDR | 0.10 | $275.00 | $27.50 |
| 08/04/2025 | Phone call M. Martinez re impact of notice of voluntary dismissal without prejudice by Lindberg in TX and CO cases. | JWG | 0.10 | $695.00 | $69.50 |
| 08/05/2025 | Emails with Ryan Meyer, Ryan Dean, Brandon McCarthy, James Wyatt, Dan Ryan, Lyndie Freeman, Taylor Stout, Ben Bain-Creed, Julia Park, Scott Avila, and Don Harer re Lindberg's tasks necessary to consummate Clanwilliam transaction. Conferences with JWG re the same. Emails with Paul Dolman re the same. Conference BDR Re the same. Emails with Ronan Lennon re the same. | MLM | 2.00 | $425.00 | $850.00 |
| 08/05/2025 | Conference M. Martinez re how to satisfy TA that Lindberg will not in the future bring claims against Clanwilliam. | JWG | 0.10 | $695.00 | $69.50 |
| 08/05/2025 | Conference with BDR, JWG, and others re asset valuation issues. | MLM | 2.00 | $425.00 | $850.00 |
| 08/05/2025 | Meeting with JWG, MLM, and others discussing value of secondary restitution assets. | BDR | 2.00 | $275.00 | $550.00 |
| 08/05/2025 | Meet with research source. | JWG | 2.00 | $695.00 | $1,390.00 |
| 08/05/2025 | Analysis of Lindberg involved with geothermal energy company. | BDR | 0.20 | $275.00 | $55.00 |
| 08/05/2025 | Follow-up conference with MLM after discussion of secondary restitution assets. | BDR | 0.10 | $275.00 | $27.50 |
| 08/05/2025 | Review of materials related to value of secondary restitution assets. | BDR | 0.20 | $275.00 | $55.00 |
| 08/06/2025 | Emails with Tony Jones, John Babcock, and Nick Kajon re concerns with multiple "SACs." Review materials provided by John Babcock re the same. Video conference with Luis Llach-Zuniga, John Babcock, Tony Jones, Nick Kajon, and Christopher Rivera Blas re the same. Conference JWG re the same. Conference BDR re the same. | MLM | 1.90 | $425.00 | $807.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2025 | Emails with Luis Llach-Zuniga and Tony Jones re Lindberg's dismissal of Texas and Colorado suits without prejudice, contrary to special master's instructions. | MLM | 0.10 | $425.00 | $42.50 |
| 08/06/2025 | Emails with Nick Kajon, Constantine Pourakis, JWG, and BDR re finalizing settlement agreement between Bermuda insrurance companies and Clanwilliam. Emails with Paul Dolman, Tom Schultz, Ronan Lennon, Kevin Huff, Eric Leon, Zeynep Kocabas, Antonina Semyachkova, Scott Rothstein, Howard Beggs, Howard Beggs, JWG, and BDR. | MLM | 0.30 | $425.00 | $127.50 |
| 08/06/2025 | Review entered order by Judge Shirley approving Clanwilliam sale to TA Associates. Emails with JWG and BDR re the same. Emails with Wes Camden and Caitlin Poe re the same. Emails with Paul Dolman, Tom Schultz, Ronan Lennon, Kevin Huff, Eric Leon, Zeynep Kocabas, Antonina Semyachkova, Scott Rothstein, Howard Beggs, Howard Beggs, JWG, and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, Taylor Stout, Julia Park, Ben Bain-Creed, Ryan Meyer, Brandon McCarthy, James Wyatt, Ryan Dean, JWG, and BDR re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 08/06/2025 | Conversations with M. Martinez re possible sale of Damovo and consent order entered in Wake County Superior Court. | JWG | 0.30 | $695.00 | $208.50 |
| 08/06/2025 | Conference JWG re: call from David McBay re: Lindberg lawsuit. | BDR | 0.10 | $275.00 | $27.50 |
| 08/06/2025 | Review of Wake County order on Clanwilliam proceeds; attention to communication re: secondary restitution asset valuation. | BDR | 0.30 | $275.00 | $82.50 |
| 08/06/2025 | Conference MLM re: meeting with John Babcock and other discussing Damovo. | BDR | 0.30 | $275.00 | $82.50 |
| 08/06/2025 | Review transcript from February 9, 2023 hearing in MOU action. | MLM | 0.50 | $425.00 | $212.50 |
| 08/07/2025 | Emails with Antonina Semyachkova re Bermuda supreme court approval process concerning Clanwilliam transaction. Emails with Nick Kajon and Constantine Pourakis re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 08/07/2025 | Emails with Paul Dolman, Tom Shultz, Ronan Lennon, Kevin Huff, Eric Leon, Scott Rothstein, Zeynep Kocabas, Antonina Semyachkova, Howard Beggs, Arthur Price, JWG, and BDR re outstanding deliverables to close Clanwilliam transaction. Emails with Nick Kajon and Constantine Pourakis re the same. Emails with Paladin, prosecution team, and defense team re | MLM | 1.20 | $425.00 | $510.00 |

| | | | | | |
|---|---|---|---|---|---|
| | the same. | | | | |
| 08/07/2025 | Attention to list of approvals necessary for Clanwilliam deal. | BDR | 0.20 | $275.00 | $55.00 |
| 08/07/2025 | Weekly call with JWG, MLM, Dan Ryan, James Wyatt, Ryan Dean, Don Harer, and Scott Avila; follow-up conference with MLM and JWG. | BDR | 0.60 | $275.00 | $165.00 |
| 08/07/2025 | Video conference with Dan Ryan, Ryan Dean, James Wyatt, Don Harer, Scott Avila, JWG, and BDR to provide status update. | MLM | 0.60 | $425.00 | $255.00 |
| 08/07/2025 | Revision to confidentiality agreement between SM team and NOLHGA. | BDR | 0.20 | $275.00 | $55.00 |
| 08/07/2025 | Weekly Teams meeting with DOJ attorney, Palidin & Katten. Post meeting review with M. Martinez and B. Rhodes. | JWG | 0.60 | $695.00 | $417.00 |
| 08/07/2025 | Email to NOLHGA to circulate confidentiality agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 08/07/2025 | Review draft NOLHGA Confidentiality Agreement | JWG | 0.20 | $695.00 | $139.00 |
| 08/07/2025 | Emails with Wes Camden, Caitlin Poe, JWG, and BDR re drafting a non-disclosure agreement between North Carolina insurance companies and special master's professionals. | MLM | 0.10 | $425.00 | $42.50 |
| 08/07/2025 | Attention to communications re: (1) SDNY filings for Clanwilliam deal approval and (2) process for obtaining and depositing checks related to SACs . | BDR | 0.20 | $275.00 | $55.00 |
| 08/07/2025 | Emails with Alicia Den Beste, Andrew Cowie, Scott Avila, Don Harer, JWG, and BDR depository issues. Emails with Brandon McCarthy, Ryan Meyer, Ryan Dean, James Wyatt, Scott Avila, Don Harer, JWG, and BDR re I.R.S. check. Conference JWG re the same. Conference BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 08/07/2025 | Call with David McBay re: potential secondary restitution assets. | BDR | 0.40 | $275.00 | $110.00 |
| 08/07/2025 | Conference JWG re: call with David McBay and potential secondary restitution assets. | BDR | 0.10 | $275.00 | $27.50 |
| 08/07/2025 | Conference BDR re certain secondary restitution assets. Research re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 08/08/2025 | Emails with Paul Dolman and Kevin Huff re methods to satisfy TA Associates concerning potential frivolous claims by Greg Lindberg. Emails with Eric Wolkoff, John Bash, and Steve Wilson re dismissals of lawsuits against Steve Wilson. | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2025 | Memo to file re: call with David McBay. | BDR | 0.30 | $275.00 | $82.50 |
| 08/08/2025 | Review order entered by the Bermuda Supreme Court. Emails with Nick Kajon re the same. Emails with Paul Dolman and others re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 08/08/2025 | Review order from Bermuda Supreme Court approving Clanwilliam deal. | BDR | 0.10 | $275.00 | $27.50 |
| 08/11/2025 | Emails with Ryan Meyer, Brandon McCarthy, Ryan Dean, James Wyatt, Ben Bain-Creed, Lyndie Freeman, Julia Park, Dan Ryan, Scott Avila, Don Harer, JWG, and BDR re status remaining Clanwilliam deliverables. Emails with Constantine Pourakis, Nick Kajon, Luis Llach-Zuniga, Tony Jones, John Babcock, Jim Lanik, JWG, and BDR re the same. Emails with Paul Dolman, Ronan Lennon, Tom Shultz, Scott Rothstein, Kevin Huff, Eric Leon, Zeynep Kocabas, Antonina Semyachkova, Howard Beggs, Arthur Price, JWG, and BDR re the same. Review and edit draft settlement and release agreement between Greg Lindberg and TA Associates/Clanwilliam. Telephone call with Luis Llach-Zuniga re the same. Follow-up email with JWG and BDR re the same. | MLM | 2.20 | $425.00 | $935.00 |
| 08/11/2025 | Emails with Don Harer, Minesh Patel, Paula Sosamon, and BDR re Vista and Conservatrix. | MLM | 0.20 | $425.00 | $85.00 |
| 08/11/2025 | Review and revise settlement agreement between TA Associates and Lindberg. | BDR | 0.40 | $275.00 | $110.00 |
| 08/12/2025 | Emails with Layne Smith and others re drafting of potential purchase agreement. | MLM | 0.10 | $425.00 | $42.50 |
| 08/12/2025 | Review M. Martinez edits to TA-CW Release Document | JWG | 0.10 | $695.00 | $69.50 |
| 08/12/2025 | Review NOLHGA comments to draft confidentiality agreement and provide feedback to BDR. | MLM | 0.20 | $425.00 | $85.00 |
| 08/12/2025 | Review edits to NOLHGA confidentiality agreement. | BDR | 0.40 | $275.00 | $110.00 |
| 08/12/2025 | Review of Lindberg/TA release agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 08/12/2025 | Review BDR edits to draft Lindberg-Clanwilliam-TA release document. Revise the same. Conference BDR re the same. Emails with Tom Schultz, Paul Dolman, Ronan Lennon, Scott Rothstein, Kevin Huff, Eric Leon, Zeynep Kocabas, Antonina Semyachkova, Howard Beggs, Arthur Price, JWG, and BDR re the same. Telephone call to John Babcock re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 08/12/2025 | Email circulating NOLHGA confidentiality | BDR | 0.10 | $275.00 | $27.50 |

| | | | | | |
|---|---|---|---|---|---|
| | agreement for signature. | | | | |
| 08/12/2025 | Emails with JWG and BDR re special master's beneficial owner status vis-a-vis Triton Financial Limited. | MLM | 0.20 | $425.00 | $85.00 |
| 08/12/2025 | Analysis of org chart to determine companies under Triton umbrella. | BDR | 0.20 | $275.00 | $55.00 |
| 08/12/2025 | Circulate signed copy of NOLHGA confidentiality agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 08/12/2025 | Email exchange with M. Martinez and B. Rhodes. Review and sign form to register as beneficial owner of Triton Financial Limited. | JWG | 0.40 | $695.00 | $278.00 |
| 08/12/2025 | Review of EU Beneficial Ownership regulations; circulate completed identify verification form. | BDR | 0.30 | $275.00 | $82.50 |
| 08/12/2025 | Review of Paladin summary of Conservatrix losses. | BDR | 0.60 | $275.00 | $165.00 |
| 08/13/2025 | Emails with Ronan Lennon, Paul Dolman, and other attorneys involved in closing the Clanwilliam transaction re Lindberg release. Draft letter enclosing the same. Emails with Ryan Meyer, Ryan Dean, Brandon McCarthy, James Wyatt, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Julia Park, Taylor Stout, Don Harer, Scott Avila, JWG, and BDR re the same | MLM | 1.10 | $425.00 | $467.50 |
| 08/13/2025 | Attention to communications re: checks payable to Boston Laser Eye Care Management LLC | BDR | 0.20 | $275.00 | $55.00 |
| 08/13/2025 | Attention to correspondence re: deposit of checks to Boston Eye Care Leaders. | BDR | 0.20 | $275.00 | $55.00 |
| 08/13/2025 | Review of Conservatrix files. | BDR | 1.50 | $275.00 | $412.50 |
| 08/13/2025 | Review and edit draft deed of support and consent for special master to execute facilitating Clanwilliam closing. Emails with JWG and BDR re the same. Conference BDR re the same. Emails with Antonina Semyachova, Ronan Lennon, Eric Leon, Zeynep Kocabas, Paul Dolman, Tom Shultz, Kevin Huff, and Scott Rothstein re the same. Telephone call from John Babcock re the same. Telephone call from Ryan Meyer re the same. | MLM | 2.20 | $425.00 | $935.00 |
| 08/13/2025 | Review and revise proposed SM letter of consent to Clanwilliam transaction. | BDR | 0.20 | $275.00 | $55.00 |
| 08/13/2025 | Telephone call to John Babcock re ERC refund checks to Boston Laser Eye Care Management LLC and Greg Lindberg. Draft letter to Epiq re the same. Emails with JWG and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2025 | Emails with Don Harer and others with confidentiality agreements with NOLHGA and NCICs. Emails with Wes Camden and Caitlin Poe re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 08/14/2025 | Emails with Paul Dolman, Tom Shultz, Ronan Lennon, Scott Rothstein, Kevin Huff, Eric Leon, Zeynep Kocabas, Antonina Semyachova, Howard Beggs, Arthur Price, JWG, and BDR re Clanwilliam closing deliverables. Telephone call from Ryan Meyer re the same. Emails with Luis Llach-Zuniga re the same. Emails with Nick Kajon re the same. Emails with Ryan Meyer, Ryan Dean, Brandon McCarthy, James Wyatt, Lyndie Freeman, Taylor Stout, Julia Park, Ben Bain-Creed, Dan Ryan, Scott Avila, Don Harer, JWG, and BDR re the same. Review executed version of release to ensure no revisions. Review letter from Greg Lindberg re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 08/14/2025 | Telephone call from Wes Camden re Gramm Leach Bliley Act provisions on transmission of personally identifiable information. Research re the same. Emails with JWG and BDR re the same. Telephone call from JWG re the same. Emails with Wes Camden and Caitlin Poe re the same. | MLM | 1.70 | $425.00 | $722.50 |
| 08/14/2025 | Video conference with James Wyatt, David Elkin, Don Harer, Taylor Stout, JWG, and BDR re upcoming status conference, Clanwilliam, and related issues. Follow-up conference with BDR re the same. | MLM | 1.20 | $425.00 | $510.00 |
| 08/14/2025 | Attend weekly Teams meeting with DOJ, Katten and Paladin re case status. | JWG | 0.70 | $695.00 | $486.50 |
| 08/14/2025 | [0.7h] Weekly call with JWG, MLM, Taylor Stout, Don Harer, David Elkin, and James Wyatt and [0.4h] follow-up conference with MLM. | BDR | 1.10 | $275.00 | $302.50 |
| 08/14/2025 | Review and analysis of (1) Gramm-Leach-Bliley requirements for data confidentiality and (2) NOLHGA policyholder claims summaries. | BDR | 0.70 | $275.00 | $192.50 |
| 08/14/2025 | Review of NCIC proposed motion for authorization to transmit information to Special Master. | BDR | 0.30 | $275.00 | $82.50 |
| 08/14/2025 | Review of assignment from Lindberg to Special Master and tax implications thereof in advance of call with primary restitution asset and Paladin. | BDR | 0.30 | $275.00 | $82.50 |
| 08/14/2025 | Review of Lindberg release of TA claims and accompanying cover letter. | BDR | 0.20 | $275.00 | $55.00 |
| 08/14/2025 | Review Outline for J Cogburn Status Conference | JWG | 0.10 | $695.00 | $69.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/14/2025 | Review email from M. Martinez re Policyholder Data from NCICs and phone call M. Martinez re same. | JWG | 0.20 | $695.00 | $139.00 |
| 08/14/2025 | Video conference with various tax professionals, Don Harer, Minesh Patel, JWG, and BDR re tax issues resulting from the sale of certain primary restitution assets. Follow-up conference with BDR re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 08/14/2025 | Teams meeting with primary restitution asset professionals re issues related to sale. | JWG | 0.70 | $695.00 | $486.50 |
| 08/14/2025 | Call to discuss primary restitution asset tax distribution with JWG, MLM, Don Harer, Minesh Patel, general counsel for primary restitution asset, Steven Matays, Jessica Berman, Narshima Reddy Kallem, Michael Justin Knight, and Sarabh Puri. | BDR | 0.90 | $275.00 | $247.50 |
| 08/14/2025 | Review and analysis of complaint against David McBay. | BDR | 0.30 | $275.00 | $82.50 |
| 08/15/2025 | Emails with Paul Dolman, Scott Rothstein, Ronan Lennon, Kevin Huff, Eric Leon, Zeynep Kocabas, Antonina Semyachova, JWG, and BDR re outstanding Clanwilliam closing deliverables. Analyze execution versions of PBLA-Clanwilliam settlement documents. Emails with Nick Kajon and Constantine Pourakis re the same. | MLM | 1.90 | $425.00 | $807.50 |
| 08/15/2025 | Telephone call from Ryan Meyer re status of liquidating various primary restitution assets. | MLM | 0.30 | $425.00 | $127.50 |
| 08/15/2025 | Attention to status of Clanwilliam transaction. | BDR | 0.20 | $275.00 | $55.00 |
| 08/15/2025 | Review notes of call with primary restitution asset personnel re: tax implications of sale. | BDR | 0.30 | $275.00 | $82.50 |
| 08/19/2025 | Emails with Antonina Semyachkova, Ronan Lennon, and others re finalization of certain Clanwilliam closing documents. Emails with Tony Jones and Luis Llach-Zuniga re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 08/19/2025 | Begin preparing for upcoming status hearing before Judge Cogburn. Conference JWG re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 08/19/2025 | Prepare Closing Binder for Clanwilliam transaction. | BDR | 2.60 | $275.00 | $715.00 |
| 08/19/2025 | Review messages from Steve Wilson re Clanwilliam transaction and release from special master. Return telephone call to Steve Wilson. Conferences with JWG re the same. Analyze request from Steve Wilson. Emails with Steve Wilson, John Bash, and Eric Wolkoff re Lindberg's release of claims relating to TA Associates or | MLM | 2.80 | $425.00 | $1,190.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Clanwilliam. | | | | |
| 08/19/2025 | Conference M. Martinez re Clanwilliam closing issues. | JWG | 0.70 | $695.00 | $486.50 |
| 08/19/2025 | Review documents related to Clanwilliam sale. | JWG | 0.80 | $695.00 | $556.00 |
| 08/19/2025 | Conference MLM re: recent developments in Clanwilliam transaction. | BDR | 0.20 | $275.00 | $55.00 |
| 08/19/2025 | Review of reports filed by Bill Janvier in Wake County civil case to determine source of funds flowing to Lindberg. | BDR | 0.40 | $275.00 | $110.00 |
| 08/19/2025 | Teams conference with Paladin, DOJ and Katten re VISTA and post conference discussion with B. Rhodes and M. Martinez. | JWG | 0.80 | $695.00 | $556.00 |
| 08/19/2025 | Call with JWG, MLM, Ben Bain-Creed, Dan Ryan, Julia Park, Taylor Stout, Don Harer, Scott Avila, Paula Sosamon, and Ryan Meyer re: VISTA victim statuts; follow-up conference with JWG re: same. | BDR | 0.80 | $275.00 | $220.00 |
| 08/19/2025 | Review of discussions re: tax distributions from sale of primary restitution asset in preparation for call on 8/20. | BDR | 0.50 | $275.00 | $137.50 |
| 08/19/2025 | Video conference with Taylor Stout, Dan Ryan, Don Harer, Scott Avila, Ryan Meyer, JWG, and BDR re victim loss determination methodology. | MLM | 0.40 | $425.00 | $170.00 |
| 08/20/2025 | Continue organizing concepts for upcoming status conference. Video conference with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Taylor Stout, JWG, and BDR re the same. | MLM | 3.70 | $425.00 | $1,572.50 |
| 08/20/2025 | Attend video conference with Ian Bushner, Tim Howard, Steve Waterman, Layne Smith, Allison Kowalski, Shannon Sciaretta, JWG, BDR, and other company officers re sale process for primary restitution assets. | MLM | 1.30 | $425.00 | $552.50 |
| 08/20/2025 | Conference JWG re: tax distribution issues related to primary restitution asset. | BDR | 0.50 | $275.00 | $137.50 |
| 08/20/2025 | Call with JWG, MLM, Allison Kowalski, Shannon Sciaretta, Timothy Howard, Ian Bushner, Layne Smith, and CEO/general counsel for primary restitution asset re: sale process; conference JWG and MLM re: same. | BDR | 1.30 | $275.00 | $357.50 |
| 08/20/2025 | Teams conference with attorneys for restitution asset. | JWG | 1.30 | $695.00 | $903.50 |
| 08/20/2025 | Emails with Nick Kajon and Constantine Pourakis re revisions to stipulation of dismissal for certain claims in adversary proceeding. Emails with | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Ronan Lennon, Antonina Semyachkova, Zeynep Kocabas, Tom Schultz, Paul Dolman, Kevin Huff, and Scott Rothstein re the same. | | | | |
| 08/20/2025 | Video conference with Tony Jones and Luis Llach-Zuniga re processes for selling primary restitution assets. | MLM | 0.60 | $425.00 | $255.00 |
| 08/20/2025 | Review revised Joint Stipulation of Dismissal. | BDR | 0.20 | $275.00 | $55.00 |
| 08/20/2025 | Reply to email from third party who has information re: alleged secondary restitution assets. | BDR | 0.10 | $275.00 | $27.50 |
| 08/20/2025 | Review of policy data summary by Paladin. | BDR | 0.20 | $275.00 | $55.00 |
| 08/20/2025 | Review Katten Muchin Rosenman LLP and Wyatt & Blake, LLP first draft fee applications. Emails with James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 08/20/2025 | Call with JWG, MLM, Dan Ryan, Taylor Stout, Ben Bain-Creed, and Lyndie Freeman re: 8/26 status hearing; follow-up conference with JWG and MLM re: same. | BDR | 1.00 | $275.00 | $275.00 |
| 08/20/2025 | Teams meeting with DOJ to prepare for status hearing on 8/26. Follow-up conference. | JWG | 1.00 | $695.00 | $695.00 |
| 08/20/2025 | Emails with Alicia Den Beste, Kathryn Tran, Tim Conklin, Scott Avila, Paula Sosamon, Don Harer, JWG, and BDR re international banking concerns. | MLM | 0.20 | $425.00 | $85.00 |
| 08/21/2025 | Emails with Zeynep Kocabas and others re banking concerns. Emails with Alicia Den Beste and others re the same. Emails with Nick Kajon and Constantine Pourakis re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 08/21/2025 | Continue preparing for upcoming hearing. | MLM | 1.60 | $425.00 | $680.00 |
| 08/21/2025 | Prepare for video conference with Paul Dolman re Clanwilliam. Attend the same. Conference with BDR and JWG re the same. Analyze various solutions to new hurdles to the same. Review emails between John Babcock and Ronan Lennon re the same. Telephone call to John Babcock re the same. Video conference with Howard Beggs, Ronan Lennon, Steve Wilson, John Babcock, JWG, and BDR re the same. Draft release of Steve Wilson by special master. Emails with John Bash, Eric Wolkoff, Howard Beggs, Ronan Lennon, Steve Wilson, John Babcock, Mo Meghji, JWG, and BDR re the same. Conferences with JWG re the same. Telephone call from Ryan Meyer re related issues. Review email from Ryan Meyer re the same. Telephone call from Steve Wilson re the same. Emails with Steve Wilson | MLM | 4.80 | $425.00 | $2,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| | and Ronan Lennon re the same. Review draft settlement agreement and corresponding consent prepared by Ryan Meyer. | | | | |
| 08/21/2025 | Emails with Don Harer, Scott Avila, JWG, and BDR re policyholder level information from the North Carolina insurance companies. Conference BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 08/21/2025 | Conference JWG and MLM re: Steve Wilson demand for release IOT consummate Clanwilliam transaction. | BDR | 0.30 | $275.00 | $82.50 |
| 08/21/2025 | Conference M. Martinez and B. Rhodes re issues related to execution of Clanwilliam sales documents by Steve Wilson. | JWG | 0.30 | $695.00 | $208.50 |
| 08/21/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Julia Park, Taylor Stout, Don Harer, Scott Avila, James Wyatt, Brandon McCarthy, and Ryan Dean; follow-up conference with JWG and MLM. | BDR | 0.90 | $275.00 | $247.50 |
| 08/21/2025 | Video conference with James Wyatt, Ryan Meyer, Brandon McCarthy, Ryan Dean, Scott Avila, Don Harer, Dan Ryan, Ben Bain-Creed, Taylor Stout, JWG, and BDR re upcoming status conference and sale of Clanwilliam. | MLM | 0.90 | $425.00 | $382.50 |
| 08/21/2025 | Teams meeting with DOJ, Katten and Paladin re case status, including Clanwilliam sale and status hearing on 8/26. | JWG | 0.90 | $695.00 | $625.50 |
| 08/21/2025 | Email to schedule call with NOLHGA counsel. | BDR | 0.10 | $275.00 | $27.50 |
| 08/21/2025 | Attention to banking details with Epiq to ensure correct wiring instructions. | BDR | 0.20 | $275.00 | $55.00 |
| 08/21/2025 | Preparation for call with counsel for NOLHGA. | BDR | 0.40 | $275.00 | $110.00 |
| 08/21/2025 | Review draft proposed orders approving Wyatt & Blake first interim fee application and Katten first interim fee application. | MLM | 0.10 | $425.00 | $42.50 |
| 08/21/2025 | Teams meeting with Clanwilliam, Steve Wilson, John Babcock, M. Martinez and B. Rhodes re execution of Clanwilliam sale documents. | JWG | 0.30 | $695.00 | $208.50 |
| 08/21/2025 | Call with JWG, MLM, Ronan Lennon, Howard Beggs, Steve Wilson, and John Babcock re: releases necessary for Steve Wilson. | BDR | 0.30 | $275.00 | $82.50 |
| 08/21/2025 | Review Wilson Release and dismissal with M. Martinez. | JWG | 0.20 | $695.00 | $139.00 |
| 08/21/2025 | Review of Paladin summary of restitution calculations and related issues. | BDR | 0.50 | $275.00 | $137.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/21/2025 | Initial review of draft victim loss report prepared by Paladin. Video conference with Don Harer, David Elkin, Scott Avila, JWG, and BDR re the same. Follow-up conference with JWG and BDR re the same. | MLM | 1.50 | $425.00 | $637.50 |
| 08/21/2025 | Review preliminary summary from Paladin. | JWG | 0.40 | $695.00 | $278.00 |
| 08/21/2025 | Teams conference Paladin re review of preliminary report and post-meeting discussion re same with M. Martinez & B. Rhodes. | JWG | 1.00 | $695.00 | $695.00 |
| 08/21/2025 | Call with JWG, MLM, Don Harer, David Elkin, and Scott Avila re: restitution calculations and related issues; follow-up conference with JWG and MLM. | BDR | 1.00 | $275.00 | $275.00 |
| 08/21/2025 | Review of updated/corrected restitution calculations. | BDR | 0.10 | $275.00 | $27.50 |
| 08/21/2025 | Additional research re: prejudgment writ of attachment. | BDR | 0.10 | $275.00 | $27.50 |
| 08/22/2025 | Review and edit revisions to release letter prepared by Steve Wilson. Conferences with JWG re the same. Emails with Steve Wilson, John Bash, John Babcock, Mo Meghji, Ronan Lennon, and Howard Beggs re the same. Emails with Paul Dolman re the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Talyor Stout, Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 1.90 | $425.00 | $807.50 |
| 08/22/2025 | Review of Bill Janvier receiver reports to determine potential sources of GEL funds. | BDR | 0.30 | $275.00 | $82.50 |
| 08/22/2025 | Continue preparing for upcoming status conference. Conferences with JWG re the same. | MLM | 2.00 | $425.00 | $850.00 |
| 08/22/2025 | Review of MLM draft remarks for status conference. | BDR | 0.30 | $275.00 | $82.50 |
| 08/22/2025 | Draft protective order for subpoena for NOLHGA information. | BDR | 0.40 | $275.00 | $110.00 |
| 08/22/2025 | Attention to (1) Release of claims against Steve Wilson by Special Master and (2) GEL counterproposal re: release of claims against Steve Wilson. | BDR | 0.20 | $275.00 | $55.00 |
| 08/25/2025 | Draft protective order and joint motion for protective order to enable access to policyholder data. | BDR | 2.80 | $275.00 | $770.00 |
| 08/25/2025 | Continue preparing for hearings on August 26, 2025. | MLM | 2.30 | $425.00 | $977.50 |
| 08/25/2025 | Research re criminal restitution and forfeiture | MLM | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| | concepts. | | | | |
| 08/25/2025 | Review and provide feedback re: MLM outline for 8/26 status hearing. | BDR | 0.30 | $275.00 | $82.50 |
| 08/25/2025 | Additional review of Receiver's reports filed by Bill Janvier IOT determine source of funds from secondary restitution assets. | BDR | 0.60 | $275.00 | $165.00 |
| 08/26/2025 | Continue preparing for hearings on fee applications and status conference. | MLM | 0.80 | $425.00 | $340.00 |
| 08/26/2025 | Attend status hearing. | JWG | 1.50 | $695.00 | $1,042.50 |
| 08/26/2025 | Travel to and attend status conference and hearings on fee applications (and impromptu conferences about the case with various attorneys). | MLM | 1.50 | $425.00 | $637.50 |
| 08/26/2025 | Review NC Court of Appeals ULICO Brief. | JWG | 0.30 | $695.00 | $208.50 |
| 08/26/2025 | Review ULICO reply brief in one of the receivership actions. | MLM | 0.40 | $425.00 | $170.00 |
| 08/26/2025 | Analyze issues intersection receivership orders and special master assignment. | MLM | 1.50 | $425.00 | $637.50 |
| 08/26/2025 | Revisions to proposed stipulated protective order. | BDR | 1.10 | $275.00 | $302.50 |
| 08/26/2025 | Emails with Don Harer, Paula Sosamon, Alicia Den Beste, Scott Avila, and BDR re excess policyholder information. | MLM | 0.10 | $425.00 | $42.50 |
| 08/26/2025 | Email to NOLHGA requesting draft of motion for authorization to release information to Special Master. | BDR | 0.10 | $275.00 | $27.50 |
| 08/26/2025 | Review emails from David McBay. | BDR | 0.10 | $275.00 | $27.50 |
| 08/26/2025 | Organization and file management. | BDR | 0.50 | $275.00 | $137.50 |
| 08/26/2025 | Additional review of Receiver's reports filed by Bill Janvier IOT determine source of funds from secondary restitution assets | BDR | 0.60 | $275.00 | $165.00 |
| 08/26/2025 | Review pleadings in suit by Scott Roskind. | BDR | 0.50 | $275.00 | $137.50 |
| 08/26/2025 | Emails with Luis Llach-Zuniga and Tony Jones re status conference. | MLM | 0.20 | $425.00 | $85.00 |
| 08/27/2025 | Attention to emails from David McBay and Paul Craig re: potential secondary restitution assets. | BDR | 0.30 | $275.00 | $82.50 |
| 08/27/2025 | Additional review of Receiver's reports filed by Bill Janvier IOT determine source of funds from secondary restitution assets | BDR | 0.90 | $275.00 | $247.50 |
| 08/27/2025 | Emails with Nick Kajon and Constantine Pourakis | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| | re status of Clanwilliam closing. Emails with Paul Dolman, Antonina Semyachkova, Zeynep Kocabas, Scott Rothstein, and Eric Leon re the same. | | | | |
| 08/27/2025 | Emails with Wes Camden and Caitlin Poe re policyholder personally identifiable information. | MLM | 0.30 | $425.00 | $127.50 |
| 08/27/2025 | Conference MLM re: updates in Clanwilliam transaction. | BDR | 0.20 | $275.00 | $55.00 |
| 08/28/2025 | Review and analyze closing statement provided by Paul Dolman. Emails with JWG and BDR re the same. Emails with Paul Dolman and Antonina Semyachkova re the same. Conference JWG and BDR re the same. Telephone call from John Babcock re the same. | MLM | 2.70 | $425.00 | $1,147.50 |
| 08/28/2025 | Emails with Nick Kajon re status conference. | MLM | 0.20 | $425.00 | $85.00 |
| 08/28/2025 | Video conference with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Ryan Dean, Ryan Meyer, Brandon McCarthy, James Wyatt, and Don Harer re Clanwilliam closing and need for information from the North Carolina Insurance Companies. | MLM | 0.40 | $425.00 | $170.00 |
| 08/28/2025 | Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re motion to produce policyholder information for purposes of distribution. Further review and analysis re same. | MLM | 0.20 | $425.00 | $85.00 |
| 08/28/2025 | Conference JWG and MLM re: Clanwilliam closing statement. | BDR | 0.30 | $275.00 | $82.50 |
| 08/28/2025 | Conference M. Martinez & B. Rhodes re Clanwilliam closing numbers. | JWG | 0.30 | $695.00 | $208.50 |
| 08/28/2025 | Review of SAC trust documents. | BDR | 0.20 | $275.00 | $55.00 |
| 08/29/2025 | Emails with Tony Jones and Luis Llach-Zuniga re Clanwilliam closing issues. Emails with John Babcock re the same. Emails with Paul Dolman and Antonina Semyachkova re the same. Telephone call from John Babcock re the same. Emails with John Babcock re the same. Emails with Don Harer, Scott Avila, Alicia Den Beste, and others at Epiq re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 08/29/2025 | Telephone call to Dan Ryan and Taylor Stout re obtaining information from NOLHGA and the North Carolina insurance companies. Conference BDR re the same. Emails with James Wyatt and others re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 09/02/2025 | Analysis of Conservatrix statement of victim status. | BDR | 1.10 | $275.00 | $302.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/02/2025 | Video conference with Ronan Lennon, Howard Beggs, Mo Meghji, John Babcock, and Steve Wilson re emergency issues with the forthcoming Clanwilliam closing. Telephone calls with John Babcock re the same. Conferences with JWG re the same. Review February 21, 2025 Share Purchase Agreement with TA Associates. Finalize and execute special master's deed of consent to Clanwilliam transaction. Review various professional fee invoices incurred by Steve Wilson. Revise spreadsheet prepared by John Babcock. Telephone call to Nick Kajon re the same. Telephone call to JWG re the same. | MLM | 8.80 | $425.00 | $3,740.00 |
| 09/02/2025 | Attention to Special Master consent deed to Clanwilliam deal and response from counsel for buyer. | BDR | 0.40 | $275.00 | $110.00 |
| 09/02/2025 | Conference M. Martinez re Clanwilliam closing. Review closing spreadsheet re amount owed to PBLA in Euros from closing. | JWG | 1.30 | $695.00 | $903.50 |
| 09/02/2025 | Attention to correspondence re: confidentiality of policyholder information. | BDR | 0.30 | $275.00 | $82.50 |
| 09/02/2025 | Emails re: test wire of funds to Epiq. | BDR | 0.10 | $275.00 | $27.50 |
| 09/02/2025 | Call with M. Martinez re terms of consent by special master including fixing of exchange rates. | JWG | 0.10 | $695.00 | $69.50 |
| 09/03/2025 | Further revise special master consent to Clanwilliam transaction based on recent developments. Telephone call to John Babcock re the same. Further analysis re the same. Conferences with JWG re the same. Emails with Wes Camden, Caitlin Poe, and Don Solow re the same. Emails with Nick Kajon, Ronan Lennon, Paul Dolman, Howard Beggs, Antonina Semyachkova, John Babcock, JWG, and BDR. | MLM | 2.60 | $425.00 | $1,105.00 |
| 09/03/2025 | Review and analyze revised presentation prepared by Paladin concerning victim loss calculations. Review BDR's comments re the same. Conferences with JWG and BDR re the same. | MLM | 3.20 | $425.00 | $1,360.00 |
| 09/03/2025 | Review of letter from Conservatrix supporting its claim as a Restitution Victim. | JWG | 0.20 | $695.00 | $139.00 |
| 09/03/2025 | Review and analysis of NHC Board materials for Sept. 2025. | BDR | 0.60 | $275.00 | $165.00 |
| 09/03/2025 | Analysis and comments to Paladin slide deck on restitution calculations. | BDR | 0.30 | $275.00 | $82.50 |
| 09/03/2025 | Review and analysis of proposed NOLHGA data protection motion; conference MLM re: same. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/03/2025 | Email to counsel for NOLHGA re: data protection motion. | BDR | 0.10 | $275.00 | $27.50 |
| 09/03/2025 | Conference JWG and MLM re: Paladin restitution calculations. | BDR | 0.20 | $275.00 | $55.00 |
| 09/03/2025 | Review Special Master Discussion Document (preliminary findings on damages and restitution assets). | JWG | 1.20 | $695.00 | $834.00 |
| 09/03/2025 | Attention to communication re: Special Master deed of consent. | BDR | 0.10 | $275.00 | $27.50 |
| 09/03/2025 | Video conference with David Elkins, Don Harer, Scott Avila, BDR, and JWG re various NHC issues. | MLM | 0.60 | $425.00 | $255.00 |
| 09/03/2025 | Conference Don Harer re upcoming NHC board meeting. | JWG | 0.50 | $695.00 | $347.50 |
| 09/03/2025 | Call with JWG, MLM, Don Harer, Scott Avila, and David Elkin re: (1) NHC monetization plan and (2) restitution calculations; follow-up conference with JWG and MLM re: same. | BDR | 0.60 | $275.00 | $165.00 |
| 09/04/2025 | Continue shepherding Clanwilliam transaction toward closing by communicating with various attorneys, reviewing and analyzing memoranda on tax issues, vetting leakage amounts, and preparing to receive and disburse funds. Emails with Don Harer, Scott Avila, David Elkin, and Minesh Patel re the same. Emails with BDR re the same. Emails with John Babcock re the same. Telephone call from John Babcock re the same. Emails with Ronan Lennon and Steve Wilson re the same. | MLM | 5.80 | $425.00 | $2,465.00 |
| 09/04/2025 | Review NHC Board Memo on potential tax liability from Clanwilliam sale. | JWG | 0.10 | $695.00 | $69.50 |
| 09/04/2025 | Attention to communications re: currency exchange rate and agreement to peg rate before closing. | BDR | 0.20 | $275.00 | $55.00 |
| 09/04/2025 | Review invoices for legal services as part of Clanwilliam closing statement. | BDR | 1.60 | $275.00 | $440.00 |
| 09/04/2025 | Video conference with Dan Ryan, Taylor Stout, Benjamin Bain-Creed, Ryan Meyer, Brandon McCarthy, James Wyatt, Scott Avila, Don Harer, David Elkin, BDR, and JWG re overall status of special master's efforts. | MLM | 0.40 | $425.00 | $170.00 |
| 09/04/2025 | Attend weekly Teams meeting with DOJ, Katten and Paladin re case issues. | JWG | 0.40 | $695.00 | $278.00 |
| 09/04/2025 | Call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Taylor Stout, James Wyatt, Ryan Meyer, Brandon | BDR | 0.40 | $275.00 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| | McCarthy, Ryan Dean, Scott Avila, David Elkin, and Don Harer; follow-up conference with JWG and MLM re: same. | | | | |
| 09/04/2025 | Review and analysis of Waldrep Wall memo to NHC board re: tax liability; conference MLM re: same. | BDR | 0.50 | $275.00 | $137.50 |
| 09/04/2025 | Telephone call to Layne Smith re board issues. Draft letter re the same. Emails with Layne Smith and others re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 09/04/2025 | Research re: potential waiver of claims against LW. | BDR | 0.30 | $275.00 | $82.50 |
| 09/04/2025 | Review proposed letter to primary restitution asset re board appointment. | JWG | 0.10 | $695.00 | $69.50 |
| 09/04/2025 | Preparation for call with Paladin re: restitution. | BDR | 0.20 | $275.00 | $55.00 |
| 09/04/2025 | Video conference with Don Harer, David Elkin, Scott Avila, Paula Sosamon, JWG, and BDR re victim analysis and related issues. Follow-up conference with JWG and BDR re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 09/04/2025 | Teams meeting with Paladin re case issues; post meeting conference with M. Martinez & B. Rhodes. | JWG | 1.10 | $695.00 | $764.50 |
| 09/04/2025 | Call with JWG, MLM, Scott Avila, Paula Sosamon, David Elkin, and Don Harer re: Paladin's preliminary restitution estimates; follow-up conference with JWG and MLM re: same. | BDR | 1.10 | $275.00 | $302.50 |
| 09/04/2025 | Attention to communications re: date of appointment of certain individuals to board of primary restitution asset. | BDR | 0.10 | $275.00 | $27.50 |
| 09/05/2025 | Emails with Ronan Lennon, Steve Wilson, and John Babcock re Clanwilliam leakage amounts. Review additional documents provided by Ronan Lennon re the same. Emails with Nick Kajon on various transaction details. Emails with Paul Dolman, Antonina Semyachkova, and others re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 09/05/2025 | Review confidential settlement agreement entered into by ULICO and one of the primary restitution assets. Emails with Hannah Tuttle and others re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 09/05/2025 | Emails and conference with JWG re corporate governance issues. | MLM | 0.20 | $425.00 | $85.00 |
| 09/05/2025 | Review and analysis of Lindberg-ULICO "side agreement." | BDR | 0.80 | $275.00 | $220.00 |
| 09/05/2025 | Draft motion for protective order. | BDR | 2.30 | $275.00 | $632.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/08/2025 | Research re pending litigation matters that could affect special master's efforts. | MLM | 0.30 | $425.00 | $127.50 |
| 09/08/2025 | Review of proceedings in the case of ULICO v. Lindberg. | BDR | 0.30 | $275.00 | $82.50 |
| 09/08/2025 | Continue drafting consent motion for protective order. | BDR | 2.90 | $275.00 | $797.50 |
| 09/08/2025 | Review outline and otherwise prepare for upcoming call with Dorsey Whitney LLP and Freshfields US LLP. | MLM | 0.40 | $425.00 | $170.00 |
| 09/08/2025 | Emails with Antonina Semyachkova, Paul Dolman, and Zeynep Kocabas re Clanwilliam closing logistics. Emails with Nick Kajon re below. Emails with Alicia Den Beste, Julia Bealler, Don Harer, and JWG re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 09/08/2025 | Video conference Hannah Tuttle, Steven Waterman, Allison Kowalski, general counsel for primary restitution asset, Joshua Critchlow, Philip Turpin, Timothy Howard, Steven Matays, Layne Smith, Ian Bushner, Saurabh Puri, JWG, and BDR re process for liquidating primary restitution assets [0.7 hrs]. Follow-up conversation with BDR and JWG re the same [0.3 hrs]. | MLM | 1.00 | $425.00 | $425.00 |
| 09/08/2025 | Teams meeting with major restitution asset re potential sale. | JWG | 0.70 | $695.00 | $486.50 |
| 09/08/2025 | Post Teams meeting conference M. Martinez & B. Rhodes re issues related to sale of major restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 09/08/2025 | Call with JWG, MLM, Hannah Tuttle, Steven Waterman, Allison Kowalski, general counsel for primary restitution asset, Joshua Critchlow, Philip Turpin, Timothy Howard, Steven Matays, Layne Smith, Ian Bushner, and Saurabh Puri to discuss sale process for primary restitution asset [0.7] and follow-up conference with JWG and MLM re: same [0.3]. | BDR | 1.00 | $275.00 | $275.00 |
| 09/08/2025 | Email circulating consent motion and stipulated order re: policyholder data. | BDR | 0.10 | $275.00 | $27.50 |
| 09/09/2025 | Emails with Antonina Semyachkova, Paul Dolman, and Zeynep Kocabas re test wires, wiring instructions, and other logistical details for Clanwilliam closing. Emails with Nick Kajon re the same. Emails with Alicia Den Beste, Julia Bealler, Don Harer, and JWG re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 09/09/2025 | Review of appellate record in ULICO v. Lindberg to determine status of receivership. | BDR | 0.90 | $275.00 | $247.50 |
| 09/09/2025 | Review email from Bob Alban to Jose Benitez. | MLM | 0.70 | $425.00 | $297.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Conference JWG re the same. Conference call with Tony Jones and Luis Llach-Zuniga re the same. | | | | |
| 09/09/2025 | Review and analysis of Bob Alban's communications to ULICO. | BDR | 0.30 | $275.00 | $82.50 |
| 09/09/2025 | Emails with Don Harer and Scott Avila re policyholder contact information. Emails with JWG and BDR re the same. Review and edit draft motion for protective order. | MLM | 2.40 | $425.00 | $1,020.00 |
| 09/09/2025 | Revisions to draft of consent motion for protective order. | BDR | 1.00 | $275.00 | $275.00 |
| 09/09/2025 | Review draft NOLHGA/NCIC Motion for Protective Order & discuss with B. Rhodes. | JWG | 0.30 | $695.00 | $208.50 |
| 09/10/2025 | Further review of draft motions to compel production of personal identifying information prepared by NCICs and NOLHGA. Emails with BDR and JWG re the same. Conference JWG re the same. Emails with Don Harer, Paula Sosamon, Alicia Den Beste, and Scott Avila re the same. Emails with ACW and others re preliminary distribution concerns. Conference with ACW, JWG, and BDR re distributions to excess policyholders. | MLM | 3.00 | $425.00 | $1,275.00 |
| 09/10/2025 | Review draft Consent Motion For Order Compelling Disclosure Of Policyholder Data And Protective Order. | JWG | 0.40 | $695.00 | $278.00 |
| 09/10/2025 | Conference MLM re: motion for protective order. | BDR | 0.20 | $275.00 | $55.00 |
| 09/10/2025 | Additional review and analysis of consent protective motion. | BDR | 0.50 | $275.00 | $137.50 |
| 09/10/2025 | Conference MLM re: review of Lindberg complaint against ULICO. | BDR | 0.10 | $275.00 | $27.50 |
| 09/10/2025 | Review and analysis of complaint by Lindberg against ULICO in M.D. Fla. | BDR | 2.30 | $275.00 | $632.50 |
| 09/10/2025 | Review emails with Antonina Semyachkova, Zeynep Kocabas, Paul Dolman, Alicia Den Beste, Julia Bealler, and Marthinus Dreyer re payment logistics of Clanwilliam closing. Emails with BDR and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 09/10/2025 | Conference JWG, MLM, and ACW re: process for disbursing funds to NCIC excess policyholders. | BDR | 0.80 | $275.00 | $220.00 |
| 09/10/2025 | Conference with JWG, MLM, and BDR re: planning for process to distribute funds to victims of NC insurance companies. | ACW | 0.80 | $450.00 | $360.00 |
| 09/10/2025 | Conference BDR re Greg Lindberg litigation | MLM | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| | against ULICO. | | | | |
| 09/10/2025 | Conference MLM re: Lindberg lawsuit against ULICO in M.D. Fla. | BDR | 0.30 | $275.00 | $82.50 |
| 09/10/2025 | Conference C. Wright, M. Martinez & B. Rhodes re distribution process for unpaid individual policy holders. | JWG | 0.40 | $695.00 | $278.00 |
| 09/10/2025 | Emails with Dan Ryan, Ben Bain-Creed, Julia Park, Lyndie Freeman, Taylor Stout, JWG, and BDR re NOLHGA. Conferences with BDR and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 09/10/2025 | Conference MLM re: NOLHGA restitution concerns. | BDR | 0.20 | $275.00 | $55.00 |
| 09/11/2025 | Review pleadings and analysis by BDR re Lindberg's civil litigation against ULICO. Emails with JWG and BDR re the same. Telephone call to Ryan Meyer re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 09/11/2025 | Review draft Deed of Notification of the Termination of the Trust for the Clanwilliam Group. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. Emails with John Babcock re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 09/11/2025 | Review email from M. Martinez re Notification of Termination of Clanwilliam Trust | JWG | 0.10 | $695.00 | $69.50 |
| 09/11/2025 | Review emails re suit in Florida Fed'l Court by Lindberg against Ulico. | JWG | 0.10 | $695.00 | $69.50 |
| 09/11/2025 | Create spreadsheeting showing comparison of actual invoices of work performed relating to Clanwilliam against amounts shown on closing statement. | BDR | 1.10 | $275.00 | $302.50 |
| 09/11/2025 | Teams conference with DOJ, Katten and Paladin. Post conference discussion with M. Martinez & B. Rhodes re case issues. | JWG | 0.50 | $695.00 | $347.50 |
| 09/11/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Don Harer, Scott Avila, Ryan Meyer, James Wyatt, Ryan Dean; follow-up conference with JWG and MLM. | BDR | 0.50 | $275.00 | $137.50 |
| 09/11/2025 | Attention to documents terminating Clanwilliam Trust. | BDR | 0.20 | $275.00 | $55.00 |
| 09/11/2025 | Additional analysis re: Clanwilliam closing statement. | BDR | 1.20 | $275.00 | $330.00 |
| 09/11/2025 | Review of NC insurance liquidation scheme; email to ACW re: same. | BDR | 0.60 | $275.00 | $165.00 |
| 09/11/2025 | Video conference with Don Harer, Paula | MLM | 0.40 | $425.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Sosamon, Scott Avila, JWG, and BDR re various NHC issues. | | | | |
| 09/11/2025 | Weekly meeting with Paladin re case issues. | JWG | 0.30 | $695.00 | $208.50 |
| 09/11/2025 | Telephone call from John Babcock re Paradigm Park funds, income tax issues, termination of Clanwilliam trust, and related issues. | MLM | 0.40 | $425.00 | $170.00 |
| 09/11/2025 | Weekly call with JWG, MLM, Scott Avila, Don Harer, Minesh Patel, and Paula Sosamon; follow-up conference with MLM. | BDR | 0.40 | $275.00 | $110.00 |
| 09/11/2025 | Review AUSA and Katten comments to proposed consent motion for protective order. | BDR | 0.20 | $275.00 | $55.00 |
| 09/11/2025 | Review Dan Ryan's proposed edits to consent motion for turnover policyholder information and corresponding stipulated protective order. Revise the same. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Ryan Meyer, Brandon McCarthy, James Wyatt, Scott Avila, Don Harer, Jon Warren, Taylor Stout, JWG, and BDR re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 09/12/2025 | Review emails between John Babcock, Ronan Lennon, and various attorneys re termination of Clanwilliam trust. Emails with JWG and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 09/12/2025 | Emails with Antonina Semyachkova, Paul Dolman, Zeynep Kocabas, Ben Wylie, Marthinus Dreyer, Alicia Den Beste, and Julia Bealler re Clanwilliam closing wire transfers. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. Conferences with BDR re accounting and distribution methodolgies. Conferences with JWG and BDR re the same. Emails with Don Solow re the same. Review analysis prepared by Don Harer re the same. Develop spreadsheet of distribution flow from Clanwilliam proceeds. Emails with Don Harer, Scott Avila, Minesh Patel, Andrew Cowie, David Elkin, JWG, and BDR re the same. | MLM | 3.20 | $425.00 | $1,360.00 |
| 09/12/2025 | Emails with Scott Avila, Don Harer, JWG, and BDR re Paradigm Park Holdings, LLC funds. | MLM | 0.30 | $425.00 | $127.50 |
| 09/12/2025 | Emails with JWG and BDR re expenses incurred by Steve Wilson in administering the Clanwilliam trust. Emails with Steve Wilson and John Babcock re the same. Telephone call to Steve Wilson re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 09/12/2025 | Review draft Escrow Agreement re: Irish Tax Liabilities. | JWG | 0.40 | $695.00 | $278.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/12/2025 | Verification of amounts for distribution. | BDR | 2.40 | $275.00 | $660.00 |
| 09/12/2025 | Conference M. Martinez & B. Rhodes re Prairie Eye Care and receipt of Clanwilliam proceeds. | JWG | 0.40 | $695.00 | $278.00 |
| 09/12/2025 | Telephone call from Jim Lanik re Prairie Eye & Laser Management. Conference JWG and BDR re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 09/12/2025 | Review Clanwilliam receipts and prepare spreadsheet tracking receipts and disbursements. | JWG | 0.50 | $695.00 | $347.50 |
| 09/12/2025 | Review and revision of proposed Escrow Agreement for Irish tax liabilities. | BDR | 1.40 | $275.00 | $385.00 |
| 09/12/2025 | Call with Don Harer re: restitution payments [.3]; conference JWG and MLM re: same [.2]; prepare Clanwilliam closing statement and payments received summary [.7]. | BDR | 1.20 | $275.00 | $330.00 |
| 09/12/2025 | Emails with Wes Camden, Caitlin Poe, Joel Glover, Jason Cowley, JWG, and BDR re consent motion to compel disclosure of information and protective order. | MLM | 0.10 | $425.00 | $42.50 |
| 09/12/2025 | Email to DOJ, Lindberg's counsel, and Paladin with summary of Clanwilliam transaction. | BDR | 0.10 | $275.00 | $27.50 |
| 09/12/2025 | Call with Don Harer re: Clanwilliam distribution; conference MLM and JWG re: same. | BDR | 0.70 | $275.00 | $192.50 |
| 09/13/2025 | Review CWG Proceed Allocations from D. Harer | JWG | 0.30 | $695.00 | $208.50 |
| 09/15/2025 | Emails with Ryan Meyer, JWG, and BDR re specifics of Clanwilliam transaction. | MLM | 0.20 | $425.00 | $85.00 |
| 09/15/2025 | Review and analysis of Paladin distribution schedule for Clanwilliam proceeds. | BDR | 0.30 | $275.00 | $82.50 |
| 09/15/2025 | Review of Special Master bank statements; email discussion with Don Harer re: same. | BDR | 0.30 | $275.00 | $82.50 |
| 09/15/2025 | Review cash ledger prepared by Kathryn Tran. Review emails between Don Harer, Kathryn Tran, and others re the same. Emails with Don Harer, Minesh Patel, Andrew Cowie, Scott Avila, JWG, and BDR re accounting concerns. | MLM | 0.50 | $425.00 | $212.50 |
| 09/15/2025 | Revision to escrow agreement for Clanwilliam tax holdback. | BDR | 0.40 | $275.00 | $110.00 |
| 09/15/2025 | Review email exchanges with Don Harer at Paladin and Alicia at EIPQ re accounting for Clanwilliam funds. | JWG | 0.20 | $695.00 | $139.00 |
| 09/16/2025 | Emails with Cassidy Willard and John Babcock re termination of Clanwilliam trust. | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2025 | Review draft escrow agreement for potential Irish income tax obligations and provide feedback to BDR re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 09/16/2025 | Review of Paladin cash tracker spreadsheet. | BDR | 0.20 | $275.00 | $55.00 |
| 09/16/2025 | Revision to Escrow Agreement for Irish tax holdback; email to JWG and MLM re: same. | BDR | 0.40 | $275.00 | $110.00 |
| 09/16/2025 | Review Revisions to Escrow Agreement (Clanwilliam tax escrow) | JWG | 0.20 | $695.00 | $139.00 |
| 09/16/2025 | Email to Cassidy Willard with revisions to escrow agreement. | BDR | 0.10 | $275.00 | $27.50 |
| 09/16/2025 | Telephone call from Wes Camden re draft motion to compel disclosure of information and protective order. Review additional edits from NOLHGA re the same. Review additional edits from the North Carolina Insurance Companies re the same. Emails with Wes Camden, Caitlin Poe, JWG, and BDR re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 09/16/2025 | Review and analyis of NOLHGA and NCIC revisions to Consent Motion for Protective Order. | BDR | 0.30 | $275.00 | $82.50 |
| 09/16/2025 | Review emails re Revised Draft Consent Motion and Protective Order - Uncovered Policyholder Data | JWG | 0.10 | $695.00 | $69.50 |
| 09/16/2025 | Review of disbursement instructions; emails with JWG and MLM re: same. | BDR | 0.30 | $275.00 | $82.50 |
| 09/16/2025 | Review Lindberg Disbursements authorizations from D. Harer and discuss with M. Martinez. | JWG | 0.20 | $695.00 | $139.00 |
| 09/16/2025 | Review and analysis of proposed changes to assignment of Global Growth's rights in primary restitution asset. | BDR | 0.50 | $275.00 | $137.50 |
| 09/16/2025 | Continued review of monthly reports filed by Bill Janvier. | BDR | 0.70 | $275.00 | $192.50 |
| 09/17/2025 | Develop distribution validation procedures. | BDR | 5.20 | $275.00 | $1,430.00 |
| 09/17/2025 | Analyze distribution control procedures. Conferences with BDR and JWG re the same. Review emails between Don Harer, Paula Sosamon, Andrew Cowie, Minesh Patel, David Elkin, Scott Avila, JWG, and BDR re the same. Review draft confirmation procedures for release of deposit and provide feedback to BDR re the same. | MLM | 1.90 | $425.00 | $807.50 |
| 09/17/2025 | Review closing proceeds and allocation spreadsheet from Paladin. | JWG | 1.00 | $695.00 | $695.00 |
| 09/17/2025 | Discuss protocols for approving disbursements | JWG | 1.40 | $695.00 | $973.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with M. Martinez & B. Rhodes and review draft templates for disbursement approvals. | | | | |
| 09/17/2025 | Telephone call from Matt Wolper re prospects of paying in full losses of victims who had policies through Bermudan insurance companies. | MLM | 0.10 | $425.00 | $42.50 |
| 09/17/2025 | Review additional edits made by Wes Camden to the draft motion for order compelling production of information and protective order. Emails with Wes Camden, Caitlin Poe, JWG, and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, Taylor Stout, Jon Warren, Ben Bain-Creed, Julia Park, Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. Brief conference with JWG re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 09/17/2025 | Review of NCIC revisions to Consent Motion for Protective Order. | BDR | 0.20 | $275.00 | $55.00 |
| 09/18/2025 | Emails with Ryan Meyer, Dan Ryan, and others re NCIC partial payment programs. Research and analyze NCIC partial payment programs. | MLM | 2.30 | $425.00 | $977.50 |
| 09/18/2025 | Video conference with Ben Bain-Creed, Taylor Stout, Don Harer, David Elkin, James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re which injured parties qualify as victims and related issues. | MLM | 1.30 | $425.00 | $552.50 |
| 09/18/2025 | Weekly call with JWG, MLM, Taylor Stout, Ben Bain-Creed, Lyndie Freeman, David Elkin, Don Harer, Brendan McCarthy, James Wyatt, and Ryan Meyer; follow-up conference with JWG and MLM. | BDR | 1.40 | $275.00 | $385.00 |
| 09/18/2025 | Teams meeting with DOJ & Katten; post meeting conference with M. Martinez & B. Rhodes re outstanding issues. | JWG | 1.40 | $695.00 | $973.00 |
| 09/18/2025 | Telephone call from Ryan Meyer re Lindberg's access to financial information for certain entities. | MLM | 0.30 | $425.00 | $127.50 |
| 09/18/2025 | Emails with Don Harer, Dan Ryan, Ryan Meyer, and others re relationship between SNIC and NMC. | MLM | 0.20 | $425.00 | $85.00 |
| 09/18/2025 | Weekly call with JWG, MLM, Scott Avila, Don Harer, David Elkin, and Andrew Cowie. | BDR | 0.60 | $275.00 | $165.00 |
| 09/18/2025 | Teams meeting with Paladin re current issues. | JWG | 0.60 | $695.00 | $417.00 |
| 09/18/2025 | Attention to request from Waldrep firm to list JWG as UBO of certain SAC. | BDR | 0.20 | $275.00 | $55.00 |
| 09/18/2025 | Review email from C. Willard NHC//UBO - Royal Bank of Canada; discuss with B. Rhodes, and respond to C. Willard. | JWG | 0.20 | $695.00 | $139.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/18/2025 | Prepare written directions to Epiq to disburse funds. | BDR | 0.50 | $275.00 | $137.50 |
| 09/18/2025 | Review, sign and forward transfer directions to Epiq. | JWG | 0.30 | $695.00 | $208.50 |
| 09/18/2025 | Attention to file management. | BDR | 0.50 | $275.00 | $137.50 |
| 09/18/2025 | Confirming telephone call with EPIQ re Wire Transfer Requests. | JWG | 0.10 | $695.00 | $69.50 |
| 09/19/2025 | Review and respond to request from C. Willard to providing copy of NHC assignment to RBC. | JWG | 0.10 | $695.00 | $69.50 |
| 09/22/2025 | Begin drafting quarterly report. | BDR | 0.50 | $275.00 | $137.50 |
| 09/22/2025 | Call with Don Harer and MLM re: conversation with NCIC re: policyholder information. | BDR | 0.30 | $275.00 | $82.50 |
| 09/22/2025 | Conference MLM re: conversations between Paladin and NCIC liquidators about excess policyholder data. | BDR | 0.10 | $275.00 | $27.50 |
| 09/22/2025 | Telephone calls from Don Harer re communications with Mike Dinius and John Murphy. Conferences with BDR re the same. Emails with Wes Camden, Caitlin Poe, JWG, and BDR re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 09/22/2025 | Review emails between M. Martinez and W. Camden re draft consent order re policyholder data. | JWG | 0.10 | $695.00 | $69.50 |
| 09/22/2025 | Review emails among R. Meyer, D. Ryan, M. Martinez and D. Harer re request of U.S. for financial statements and credit release authorization and re access to certain financial information by G. Lindberg in order to complete financial statements. | JWG | 0.30 | $695.00 | $208.50 |
| 09/23/2025 | Review draft escrow agreement for Triton tax liabilities. | MLM | 0.50 | $425.00 | $212.50 |
| 09/23/2025 | Attention to correspondence re: Escrow Agreement for Clanwilliam Irish tax fund. | BDR | 0.10 | $275.00 | $27.50 |
| 09/23/2025 | Response to email from M. Martinez re tax Escrow Agreement | JWG | 0.20 | $695.00 | $139.00 |
| 09/23/2025 | Draft memo re: Bill Janvier reports. | BDR | 0.70 | $275.00 | $192.50 |
| 09/24/2025 | Continued drafting memo re: receiver's monthly reports. | BDR | 1.30 | $275.00 | $357.50 |
| 09/24/2025 | Emails with Wes Camden, Caitlin Poe, Don Harer, JWG, and BDR re information required to make distributions to NCICs policyholders with uncovered liabilities. Telephone call to Don Harer | MLM | 0.30 | $425.00 | $127.50 |

| | | | | | |
|---|---|---|---|---|---|
| | re the same. | | | | |
| 09/24/2025 | Conference M. Martinez re update on current issues. | JWG | 0.30 | $695.00 | $208.50 |
| 09/24/2025 | Email re: coordinating time for discussion of what information NCIC will provide relating to excess policyholders. | BDR | 0.10 | $275.00 | $27.50 |
| 09/24/2025 | Continued preparation of quarterly report. | BDR | 0.50 | $275.00 | $137.50 |
| 09/24/2025 | Review memo from B. Rhodes re receiver reports from Bill Janvier. | JWG | 0.20 | $695.00 | $139.00 |
| 09/24/2025 | Discussion with JWG and MLM re: SAC liquidity. | BDR | 0.30 | $275.00 | $82.50 |
| 09/25/2025 | Weekly Teams meeting with DOJ, Katten, and Paladin to discuss case issues. | JWG | 1.10 | $695.00 | $764.50 |
| 09/25/2025 | Video conference with Dan Ryan, Julia Park, Ben Bain-Creed, James Wyatt, Brandon McCarthy, Ryan Meyer, Scott Avila, David Elkins, Don Harer, JWG, and BDR re restitution calculations. | MLM | 1.10 | $425.00 | $467.50 |
| 09/25/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Julia Park, Don Harer, Scott Avila, David Elkin, James Wyatt, and Brandon McCarthy; follow-up conference with JWG and MLM. | BDR | 1.10 | $275.00 | $302.50 |
| 09/25/2025 | Return call from attorney for NCIC policyholder. | BDR | 0.30 | $275.00 | $82.50 |
| 09/25/2025 | Research re: NC Mutual liquidation. | BDR | 2.00 | $275.00 | $550.00 |
| 09/25/2025 | Telephone call from Ryan Meyer re pending fee applications. | MLM | 0.10 | $425.00 | $42.50 |
| 09/25/2025 | Teams conference with Paladin re case issues. | JWG | 0.50 | $695.00 | $347.50 |
| 09/25/2025 | Discussion with M. Martinez & B. Rhodes re issues raised in Teams meeting with Paladin. | JWG | 0.40 | $695.00 | $278.00 |
| 09/25/2025 | Video conference with Scott Avila, Don Harer, Andrew Cowie, BDR, and JWG re restitution analysis and related topics. | MLM | 0.50 | $425.00 | $212.50 |
| 09/25/2025 | Conference with BDR and JWG re call with Paladin, outstanding fee applications, and related issues. | MLM | 0.40 | $425.00 | $170.00 |
| 09/25/2025 | Coordination call with JWG, MLM, Scott Avila, Don Harer, and Andrew Cowie. | BDR | 0.90 | $275.00 | $247.50 |
| 09/25/2025 | Telephone call to James Wyatt re consent motion on information requests relating to partially uncovered policyholders and pending fee applications. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 09/26/2025 | Review memo from B. Rhodes re NC Mutual and conversation BR re same. | JWG | 0.30 | $695.00 | $208.50 |
| 09/26/2025 | Conference JWG re: NC Mutual; email with Don Harer re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 09/29/2025 | Emails with Luis Llach-Zuniga re ULICO potential distributions from primary restitution assets. | MLM | 0.30 | $425.00 | $127.50 |
| 09/29/2025 | Video conference with John Murphy, Mike Dinius, Wes Camden, Caitlin Poe, BDR, ACW, and JWG re distributions to policyholders with uncovered liabilities. | MLM | 0.30 | $425.00 | $127.50 |
| 09/29/2025 | Conference numerous parties re form of consent order to obtain detailed information on NC excess insurance policies. | JWG | 0.30 | $695.00 | $208.50 |
| 09/29/2025 | Participated in conference call with JWG, MLM, BDR, D.Harer, and others re: motion regarding consent order for turnover of information relative to NC victims. | ACW | 0.30 | $450.00 | $135.00 |
| 09/29/2025 | Call with JWG, MLM, ACW, Wes Camden, Caitlin Poe, John Murphy, Mike Dinius, and Don Harer to discuss information requirements in order to distribute funds to excess policyholders. | BDR | 0.30 | $275.00 | $82.50 |
| 09/30/2025 | Emails with Tony Jones and Luis Llach-Zuniga re payment priority issues. | MLM | 0.20 | $425.00 | $85.00 |
| 09/30/2025 | Telephone call from Bill Janvier re status of special master's efforts. | MLM | 0.20 | $425.00 | $85.00 |
| 09/30/2025 | Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Lyndie Freeman, Dan Ryan, Ben Bain-Creed, Julia Park, Taylor Stout, Jon Warren, Scott Avila, Don Harer, ACW, JWG, and BDR re consent motion to direct production of information concerning policyholders with uncovered liabilities. | MLM | 0.40 | $425.00 | $170.00 |
| 09/30/2025 | Telephone call from John Babcock re escrow agreement and tax issues. | MLM | 0.60 | $425.00 | $255.00 |
| | | | | **Quantity Subtotal** | **520.5** |
| | | | | **Services Subtotal** | **$207,752.00** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 06/30/2025 | Project Hosting | 1.00 | $250.14 | $250.14 |
| 07/18/2025 | Miscellaneous Expenses: Lunch - JOE, MLM, BDR, S. Avila, | 1.00 | $75.18 | $75.18 |

| | | | | |
|---|---|---|---|---|
| | D. Harer | | | |
| 07/21/2025 | Parking: Parking for Status Hearing | 1.00 | $30.85 | $30.85 |
| 07/30/2025 | Project Hosting | 1.00 | $250.00 | $250.00 |
| 08/15/2025 | UPS: UPS to Epiq - Checks | 1.00 | $49.76 | $49.76 |
| 08/31/2025 | Project Hosting | 1.00 | $250.07 | $250.07 |
| 09/30/2025 | Project Hosting | 1.00 | $250.06 | $250.06 |
| | | | **Expenses Subtotal** | **$1,156.06** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joseph W. Grier, III | 59.6 | $695.00 | $41,422.00 |
| Michael L. Martinez | 262.6 | $425.00 | $111,605.00 |
| Benjamin Rhodes | 197.2 | $275.00 | $54,230.00 |
| A. Cotten Wright | 1.1 | $450.00 | $495.00 |
| | | **Quantity Total** | **520.5** |
| | | **Subtotal** | **$208,908.06** |
| | | **Total** | **$208,908.06** |

## Detailed Statement of Account

### Other Statements

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1411 | 08/22/2025 | $246,783.44 | $0.00 | $246,783.44 |

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1482 | 11/12/2025 | $208,908.06 | $0.00 | $208,908.06 |
| | | | **Outstanding Balance** | **$455,691.50** |
| | | | **Total Amount Outstanding** | **$455,691.50** |

Please make all amounts payable to: Grier Wright Martinez, PA

Our tax ID is 56-1643255

Paladin

October 20, 2025

Invoice No: 101246
Tax ID #83-1266363

Joe Grier, Special Master
United States vs. Greg Lindberg
Grier Wright Martinez PA
521 E. Morehead St., Ste. 440
Charlotte, NC 28202

Re: Engagement of Paladin Management Group, LLC – Special Master's Financial Advisor

**Professional Fees:**

| | |
|---|---|
| For the Period through September 30, 2025: | $572,777.75 |
| Business Related Expenses: | $ 15,954.87 |
| Total Fees & Expenses: | **$588,732.62** |

EXHIBIT B

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF JUNE 24, 2025 THROUGH SEPETEMBER 30, 2025**

| Professional | Total Hours | Total Amount |
|---|---|---|
| Scott Avila | 80.10 | $65,666.25 |
| Carla Cooper | 3.10 | $1,348.50 |
| Andrew Cowie | 92.60 | $57,712.50 |
| David Elkin | 111.30 | $75,127.50 |
| Don Harer | 270.30 | $212,627.50 |
| Gary Lembo | 0.70 | $577.50 |
| Minesh Patel | 186.40 | $125,820.00 |
| Jeff Nerland | 25.90 | $18,000.50 |
| Allen Soong | 1.50 | $1,237.50 |
| Paula Sosamon | 20.70 | $13,972.50 |
| Charles Urwin | 1.10 | $687.50 |
| **Total Billed** | **793.70** | **$572,777.75** |

EXHIBIT B

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/24/2025 | Donald | Harer | Call with S. Avila and J. Nerland to discuss fee application process. | 0.50 | 850 | $425.00 |
| 6/24/2025 | Donald | Harer | Call with S. Avila and KMZ regarding trust issues and GEL letter | 0.50 | 850 | $425.00 |
| 6/24/2025 | Donald | Harer | Call with A. Den Beste (Epiq) regarding SM bank account and disbursement process | 0.50 | 850 | $425.00 |
| 6/24/2025 | Donald | Harer | Research NCIC financial statements and trustee reports | 1.40 | 850 | $1,190.00 |
| 6/24/2025 | Jeff | Nerland | Develop plan to complete coding of time entries for initial fee application from Jan 25 to June 23 | 1.20 | 695 | $834.00 |
| 6/24/2025 | Jeff | Nerland | Multiple emails to and from C Cooper re time codes for Fee App for the period 1/25/25 to 6/23/25 | 0.50 | 695 | $347.50 |
| 6/24/2025 | Jeff | Nerland | Clarified time entries (approximately 1000 entries) | 3.90 | 695 | $2,710.50 |
| 6/25/2025 | David | Elkin | Call with D. Harer to discuss case | 0.80 | 675 | $540.00 |
| 6/25/2025 | David | Elkin | Review Primary Restitution Asset Board Discussion Materials - Jan 2025 | 0.30 | 675 | $202.50 |
| 6/25/2025 | David | Elkin | Reviewed Primary Restitution Asset Board Discussion Materials - March 2025 | 0.50 | 675 | $337.50 |
| 6/25/2025 | David | Elkin | Reviewed SAC Company Overviews | 0.40 | 675 | $270.00 |
| 6/25/2025 | David | Elkin | Reviewed Primary Restitution Asset Board Discussion Materials - April 2025 | 0.20 | 675 | $135.00 |
| 6/25/2025 | David | Elkin | Reviewed Primary Restitution Asset Board Discussion Materials - June 2025 | 0.20 | 675 | $135.00 |
| 6/25/2025 | Donald | Harer | Review Epiq documentation as forwarded to S. Avila for comments. | 0.90 | 850 | $765.00 |
| 6/25/2025 | Donald | Harer | Review board minutes for correspondence with C. Willard | 0.30 | 850 | $255.00 |
| 6/25/2025 | Donald | Harer | Review of board report | 1.00 | 850 | $850.00 |
| 6/25/2025 | Donald | Harer | Work session with D. Elkin addressing various project and company data points. | 1.30 | 850 | $1,105.00 |
| 6/25/2025 | Donald | Harer | Review of board report | 0.20 | 850 | $170.00 |
| 6/25/2025 | Donald | Harer | Review contract edits to Epiq retainer as corresponded with Special Master | 1.00 | 850 | $850.00 |
| 6/25/2025 | Jeff | Nerland | Continue to clarify time entries (approximately 1000 entries) | 3.90 | 695 | $2,710.50 |
| 6/25/2025 | Jeff | Nerland | Continued Prepare time entries including input from D Harer re his entries and those of S Ho, further modifications of personal entries to break out time | 1.50 | 695 | $1,042.50 |
| 6/25/2025 | Scott | Avila | Review Equip agreement and supporting document | 0.40 | 975 | $390.00 |
| 6/25/2025 | Scott | Avila | Call R. Meyer, Katten re: NCIC financial performance | 0.20 | 975 | $195.00 |
| 6/26/2025 | Allen | Soong | Call with GWM, D Harer, S Avila re NCIC presentation | 0.70 | 825 | $577.50 |
| 6/26/2025 | Allen | Soong | Call with Paladin team re next steps | 0.50 | 825 | $412.50 |
| 6/26/2025 | David | Elkin | Reviewed Primary Restitution Asset Discussion Materials Illustrative Valuation April 2025 | 1.00 | 675 | $675.00 |
| 6/26/2025 | David | Elkin | Continued Review Primary Restitution Asset Discussion Materials Illustrative Valuation April 2025 | 0.20 | 675 | $135.00 |
| 6/26/2025 | Donald | Harer | Call with D. Elkin regarding claims work streams and next steps | 0.20 | 850 | $170.00 |
| 6/26/2025 | Donald | Harer | Participate in DOJ call | 1.00 | 850 | $850.00 |
| 6/26/2025 | Donald | Harer | Address various correspondence relating to claims | 0.50 | 850 | $425.00 |
| 6/26/2025 | Donald | Harer | Participate in Primary Restitution Asset board call | 1.20 | 850 | $1,020.00 |
| 6/26/2025 | Donald | Harer | Participate in Special Master update call | 0.80 | 850 | $680.00 |
| 6/26/2025 | Donald | Harer | Participate in follow-up call with S. Avila and A. Soong regarding claims and Special Master distribution process | 0.50 | 850 | $425.00 |
| 6/26/2025 | Donald | Harer | Proof read fee application schedules. Corresponded with team | 0.40 | 850 | $340.00 |
| 6/26/2025 | Gary | Lembo | Call with GWM, re NCIC presentation | 0.70 | 825 | $577.50 |
| 6/26/2025 | Jeff | Nerland | Begin preparation of Summary Exhibits for first invoice | 2.60 | 695 | $1,807.00 |
| 6/26/2025 | Jeff | Nerland | Continued Prepare Fee Application Exhibits and Summaries | 2.40 | 695 | $1,668.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/26/2025 | Scott | Avila | Weekly call with DOJ, GWM, defendants re: various issues | 0.80 | 975 | $780.00 |
| 6/26/2025 | Scott | Avila | Call with D Harer re: claims issues | 0.20 | 975 | $195.00 |
| 6/26/2025 | Scott | Avila | Review first Special Master Report | 0.30 | 975 | $292.50 |
| 6/26/2025 | Scott | Avila | Weekly call with GWM re: Clanwlliam sale, claims analysis | 0.70 | 975 | $682.50 |
| 6/26/2025 | Scott | Avila | Call with A. Soong and D Harer re: claims and distribution | 0.50 | 975 | $487.50 |
| 6/26/2025 | Scott | Avila | Call with D Harer re: credit card charges | 0.20 | 975 | $195.00 |
| 6/26/2025 | Scott | Avila | Review Clanwilliam motion and draft email | 0.30 | 975 | $292.50 |
| 6/27/2025 | Donald | Harer | Call with S. Avila regarding various work streams and risk factors | 0.50 | 850 | $425.00 |
| 6/27/2025 | Donald | Harer | Call with R. Meyer regarding claim matters | 0.30 | 850 | $255.00 |
| 6/27/2025 | Jeff | Nerland | Review and respond to multiple emails from D Harer and M Martinez re form of invoice and inclusion of detailed time records | 0.40 | 695 | $278.00 |
| 6/27/2025 | Jeff | Nerland | Review and respond to multiple emails with C Cooper re status of First Fee Application | 0.30 | 695 | $208.50 |
| 6/27/2025 | Jeff | Nerland | Update fee application time detail | 3.90 | 695 | $2,710.50 |
| 6/27/2025 | Scott | Avila | Call R. Myers Katten re; Steve Wilson issues | 0.20 | 975 | $195.00 |
| 6/27/2025 | Scott | Avila | Call D. Harer re follow up on claims issues | 0.20 | 975 | $195.00 |
| 6/28/2025 | Donald | Harer | Review of court order pertaining to outreach from excess policy holders | 0.60 | 850 | $510.00 |
| 6/28/2025 | Scott | Avila | Read and respond to misc emails from victims | 0.20 | 975 | $195.00 |
| 6/30/2025 | Donald | Harer | Call with E. Dale regarding communications plan | 0.50 | 850 | $425.00 |
| 6/30/2025 | Donald | Harer | Address various correspondence relating to claims analytics | 0.30 | 850 | $255.00 |
| 6/30/2025 | Donald | Harer | Research contacts and updates to invoicing | 0.50 | 850 | $425.00 |
| 6/30/2025 | Jeff | Nerland | Review of time detail reports for fee statement | 1.70 | 695 | $1,181.50 |
| 6/30/2025 | Jeff | Nerland | Email to D Harer re questions on time entries | 0.40 | 695 | $278.00 |
| 6/30/2025 | Jeff | Nerland | Email to S Avila re question on two time entries | 0.20 | 695 | $139.00 |
| 7/1/2025 | Carla | Cooper | Prepare fee statement through 6/23, including time and expense exhibits | 2.10 | 435 | $913.50 |
| 7/1/2025 | Jeff | Nerland | Emails to S Avila re identify of people in his time entries | 0.20 | 695 | $139.00 |
| 7/1/2025 | Jeff | Nerland | Completion of final editing and production of spreadsheets for invoice | 2.10 | 695 | $1,459.50 |
| 7/1/2025 | Jeff | Nerland | Telecon w C Cooper re questions on invoice spreadsheets | 0.10 | 695 | $69.50 |
| 7/1/2025 | Jeff | Nerland | Email to M Martinez re address for fee invoice | 0.10 | 695 | $69.50 |
| 7/1/2025 | Jeff | Nerland | Review and respond to S Avila re email from C Cooper re First Fee Application Admin Fee | 0.20 | 695 | $139.00 |
| 7/1/2025 | Scott | Avila | Review and respond to emails re: NOLHGA | 0.30 | 975 | $292.50 |
| 7/2/2025 | Donald | Harer | Research contact parties for J. Nerland | 0.20 | 850 | $170.00 |
| 7/2/2025 | Donald | Harer | Review of board materials and discuss with S. Avila | 2.00 | 850 | $1,700.00 |
| 7/2/2025 | Jeff | Nerland | Multiple emails with C Cooper and S Avia (Paladin) regarding final version of First Fee Invoice | 0.30 | 695 | $208.50 |
| 7/2/2025 | Scott | Avila | Call M. Martinez GWM re: Clanwillam | 0.20 | 975 | $195.00 |
| 7/2/2025 | Scott | Avila | Call John Hubert re: mgmt issues | 0.30 | 975 | $292.50 |
| 7/2/2025 | Scott | Avila | Review and respond to emails re; Clanwilliam | 0.20 | 975 | $195.00 |
| 7/2/2025 | Scott | Avila | Call D Harer re: Primary Restitution Asset and Clanwilliam | 0.60 | 975 | $585.00 |
| 7/3/2025 | Allen | Soong | Weekly call with DOJ, Katten, GWM, Paladin | 0.30 | 825 | $247.50 |
| 7/3/2025 | Donald | Harer | Summarized Primary Restitution Asset board memo notes. Corresponded with S. Avila | 0.60 | 850 | $510.00 |
| 7/3/2025 | Donald | Harer | Update call with DOJ, Katten, & Grier Law. Follow-up call with M. Martinez | 0.60 | 850 | $510.00 |
| 7/3/2025 | Donald | Harer | Attend Primary Restitution Asset board meeting. Follow-up calls with S. Avila and D. Elkin | 1.00 | 850 | $850.00 |
| 7/3/2025 | Scott | Avila | Weekly call with GWM and DOJ on case status | 0.30 | 975 | $292.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/3/2025 | Scott | Avila | Review misc emails re: Epiq and Clanwilliam water fall | 0.40 | 975 | $390.00 |
| 7/3/2025 | Scott | Avila | Call with D Harer re: Clanwilliam, and other Primary Restitution Asset issues | 0.50 | 975 | $487.50 |
| 7/4/2025 | Donald | Harer | Review of Primary Restitution Asset board notes. | 0.30 | 850 | $255.00 |
| 7/4/2025 | Donald | Harer | Review files. Prepare to read D. Elkin and M. Patel into file | 1.70 | 850 | $1,445.00 |
| 7/5/2025 | Donald | Harer | Review files. Prepare to read D. Elkin and M. Patel into file | 2.40 | 850 | $2,040.00 |
| 7/5/2025 | Scott | Avila | Review weekly update on Primary Restitution Asset | 0.30 | 975 | $292.50 |
| 7/6/2025 | Donald | Harer | Review and update action log. | 0.30 | 850 | $255.00 |
| 7/6/2025 | Donald | Harer | Review files. Prepare to read D. Elkin and M. Patel into file | 0.80 | 850 | $680.00 |
| 7/6/2025 | Donald | Harer | Develop restitution framework for excel | 1.00 | 850 | $850.00 |
| 7/6/2025 | Scott | Avila | Draft victim and damage definition schedule | 1.20 | 975 | $1,170.00 |
| 7/7/2025 | Minesh | Patel | Lindberg Kick-off Call with D Harer, D Elkin. and A Cowie | 0.50 | 675 | $337.50 |
| 7/7/2025 | Minesh | Patel | Review Primary Restitution Asset Documents | 1.50 | 675 | $1,012.50 |
| 7/8/2025 | Minesh | Patel | Call with D Harer and team to discuss Lindberg's Victim definition | 1.00 | 675 | $675.00 |
| 7/9/2025 | Minesh | Patel | Review key filings and memo related to Special Master | 1.00 | 675 | $675.00 |
| 7/9/2025 | Minesh | Patel | Review Primary Restitution Asset capital structure and 2025 financial plan documents | 2.00 | 675 | $1,350.00 |
| 7/10/2025 | Minesh | Patel | Call with David E. to update definition deck | 0.50 | 675 | $337.50 |
| 7/10/2025 | Minesh | Patel | Call with Paladin team to discuss status and next steps | 0.30 | 675 | $202.50 |
| 7/11/2025 | Minesh | Patel | Review Damages Claims Summary and supporting data room documents | 1.50 | 675 | $1,012.50 |
| 7/14/2025 | Minesh | Patel | Call with S. Ho and team to discuss Lindberg claims | 1.00 | 675 | $675.00 |
| 7/14/2025 | Minesh | Patel | Call with S. Ho to discuss support documents structure | 1.00 | 675 | $675.00 |
| 7/15/2025 | Minesh | Patel | Call with D. Harer and A. Cowie to discuss workstreams and next steps | 0.50 | 675 | $337.50 |
| 7/15/2025 | Minesh | Patel | Review MOU and related exhibits | 1.00 | 675 | $675.00 |
| 7/16/2025 | Minesh | Patel | Call with D. Harer to discuss Damages summary | 0.50 | 675 | $337.50 |
| 7/16/2025 | Minesh | Patel | Review Memo in support of Special Master and related exhibits | 2.00 | 675 | $1,350.00 |
| 7/16/2025 | Minesh | Patel | Call with D. Harer to update damages definition, review supporting docs and outline next steps | 1.50 | 675 | $1,012.50 |
| 7/17/2025 | Donald | Harer | Review and address email correspondence | 0.80 | 850 | $680.00 |
| 7/17/2025 | Donald | Harer | Review victim & damage definition presentation | 0.90 | 850 | $765.00 |
| 7/17/2025 | Donald | Harer | Call with DOJ, Special Master, and GEL counsel. Follow-up | 0.60 | 850 | $510.00 |
| 7/17/2025 | Donald | Harer | Review and draft comments to victim and damage definitions. | 0.40 | 850 | $340.00 |
| 7/17/2025 | Donald | Harer | Call with S. Avila regarding damages, logistics, and next steps | 0.40 | 850 | $340.00 |
| 7/17/2025 | Donald | Harer | Call with D. Elkin and M. Patel regarding victim and damage definitions | 1.50 | 850 | $1,275.00 |
| 7/17/2025 | Minesh | Patel | Call with D Harer and D Elkin to update Damages Definitions deck | 1.50 | 675 | $1,012.50 |
| 7/17/2025 | Minesh | Patel | Review NCIC data production deck and production framework | 2.00 | 675 | $1,350.00 |
| 7/17/2025 | Minesh | Patel | Call with D. Harer to discuss NCIC data production deck | 0.50 | 675 | $337.50 |
| 7/17/2025 | Minesh | Patel | Call with S. Avila and team to discuss Lindberg status and next steps | 0.50 | 675 | $337.50 |
| 7/17/2025 | Scott | Avila | Call with D Harer re: update on claims | 0.50 | 975 | $487.50 |
| 7/18/2025 | Andrew | Cowie | Analysis of Bermuda damages documents. | 1.90 | 675 | $1,282.50 |
| 7/18/2025 | David | Elkin | Definitions Deck drafting with D. Harer and M. Patel | 2.20 | 675 | $1,485.00 |
| 7/18/2025 | David | Elkin | Interest and Restitution call with B. Rhodes (Grier), M. Patel, and D. Harer | 1.20 | 675 | $810.00 |
| 7/18/2025 | Donald | Harer | Call with D. Elkin and M. Patel regarding victim and damage definition presentation and next steps. | 2.20 | 850 | $1,870.00 |
| 7/18/2025 | Donald | Harer | Call with B. Rhodes (Grier Law) regarding damage definition | 1.00 | 850 | $850.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2025 | Donald | Harer | Call with A. Cowie regarding claims and logistics for diligence efforts | 0.70 | 850 | $595.00 |
| 7/18/2025 | Donald | Harer | Call with S. Avila regarding DOJ claims schedules | 0.20 | 850 | $170.00 |
| 7/18/2025 | Donald | Harer | Review of escrow agreement drafts. Research special master retention materials. | 1.00 | 850 | $850.00 |
| 7/18/2025 | Donald | Harer | Develop project charter for effort to research and develop process to identify victims. | 1.50 | 850 | $1,275.00 |
| 7/18/2025 | Minesh | Patel | Call with D Harer and D Elkin to update Victim and Damage definition deck | 2.00 | 675 | $1,350.00 |
| 7/18/2025 | Minesh | Patel | Call with Ben R. at Grier to discuss treatment of interest in restitution | 1.20 | 675 | $810.00 |
| 7/18/2025 | Scott | Avila | Call John H (PRA) | 0.30 | 975 | $292.50 |
| 7/18/2025 | Scott | Avila | Calls D Harer re; claims/damages | 0.40 | 975 | $390.00 |
| 7/19/2025 | Donald | Harer | Correspond with team regarding process to identify victims. | 0.80 | 850 | $680.00 |
| 7/19/2025 | Donald | Harer | Review and entry of reimbursable expenses | 0.10 | 850 | $85.00 |
| 7/19/2025 | Donald | Harer | Review Bermuda insurance company damaged data | 2.00 | 850 | $1,700.00 |
| 7/19/2025 | Minesh | Patel | Review and summarize Primary Restitution Asset Update from June 28-July 4 | 3.90 | 675 | $2,632.50 |
| 7/19/2025 | Minesh | Patel | Review DOJ Materials (VIS Forms, IRS VIS, PSA Documents) | 3.70 | 675 | $2,497.50 |
| 7/19/2025 | Scott | Avila | Call with D Harer re: victim database | 0.70 | 975 | $682.50 |
| 7/20/2025 | Donald | Harer | Review Bermuda insurance company damaged data | 2.40 | 850 | $2,040.00 |
| 7/20/2025 | Donald | Harer | Review invoice and QC for confidential party descriptions. | 0.60 | 850 | $510.00 |
| 7/20/2025 | Minesh | Patel | Review and summarize Primary Restitution Asset Update from July 12-18 | 3.60 | 675 | $2,430.00 |
| 7/20/2025 | Minesh | Patel | Prepare a summary of key takeaways from DOJ Materials | 2.50 | 675 | $1,687.50 |
| 7/20/2025 | Scott | Avila | Travel from NYC to Chalotte | 6.00 | 487.5 | $2,925.00 |
| 7/20/2025 | Scott | Avila | Discussions with D Harer re; prep for meeting with NOGLA | 0.30 | 975 | $292.50 |
| 7/21/2025 | Andrew | Cowie | Read Bermuda insurance damages documents. | 2.90 | 675 | $1,957.50 |
| 7/21/2025 | Andrew | Cowie | Call with M. Marthinus, B. Wylie (Deloitte) and D. Harer (Paladin) in regard to Bermuda damages. | 0.80 | 675 | $540.00 |
| 7/21/2025 | Andrew | Cowie | Call with D. Harer in regard to Bermuda damages and assets. | 0.40 | 675 | $270.00 |
| 7/21/2025 | David | Elkin | Review NCIC Document Production Cover Letter | 0.60 | 675 | $405.00 |
| 7/21/2025 | David | Elkin | Lindberg Definition Call with Grier and Paladin onsite in NC | 1.80 | 675 | $1,215.00 |
| 7/21/2025 | David | Elkin | Lindberg definitions follow-up with M. Patel | 0.50 | 675 | $337.50 |
| 7/21/2025 | David | Elkin | Call with M. Patel and P. Sosamon on case outstandings | 0.60 | 675 | $405.00 |
| 7/21/2025 | Donald | Harer | Review diligence list and action log for victim identification | 0.80 | 850 | $680.00 |
| 7/21/2025 | Donald | Harer | Meeting with NOLHGA, DOJ, and Grier Law to discuss restitution | 2.50 | 850 | $2,125.00 |
| 7/21/2025 | Donald | Harer | Meeting with Grier Law to discuss victim and damages | 2.30 | 850 | $1,955.00 |
| 7/21/2025 | Donald | Harer | Review and address various email correspondence pertaining to Bermuda diligence | 0.60 | 850 | $510.00 |
| 7/21/2025 | Donald | Harer | Call with Deloitte team to discuss diligence meeting logistics | 0.50 | 850 | $425.00 |
| 7/21/2025 | Minesh | Patel | Update DOJ victim diligence list based on feedback and develop an action log for next steps | 1.10 | 675 | $742.50 |
| 7/21/2025 | Minesh | Patel | Call with Paula S. and David E. related to DOJ package, key takeaways and related emails | 1.00 | 675 | $675.00 |
| 7/21/2025 | Minesh | Patel | Call with Greir and Paladin team to further define victims and damages | 1.70 | 675 | $1,147.50 |
| 7/21/2025 | Minesh | Patel | Call with David E. to update victim and damages definition deck | 0.50 | 675 | $337.50 |
| 7/21/2025 | Minesh | Patel | Review and summarize Primary Restitution Asset Update from June 21-27 and related email correspondence | 3.60 | 675 | $2,430.00 |
| 7/21/2025 | Paula | Sosamon | Review of Lindberg information provided by Patel (PMG) in preparation for upcoming meeting | 0.50 | 675 | $337.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2025 | Paula | Sosamon | Call with Patel and D Elkin (PMG) to draft claims questions for upcoming DOJ meeting | 0.60 | 675 | $405.00 |
| 7/21/2025 | Scott | Avila | Travel from Charlotte to Dallas | 5.50 | 487.5 | $2,681.25 |
| 7/21/2025 | Scott | Avila | Meeting J. Grier, M. Martinez and B. Rhodes of GWM re; defining victims, damages and priorities | 2.50 | 975 | $2,437.50 |
| 7/21/2025 | Scott | Avila | Meeting with the DOJ, NOLHGA and members of the GWM firm | 2.90 | 975 | $2,827.50 |
| 7/21/2025 | Scott | Avila | Call with D Harer re: update on meeting | 0.10 | 975 | $97.50 |
| 7/22/2025 | Andrew | Cowie | Call with M. Patel, D. Elkin regarding work process. | 0.50 | 675 | $337.50 |
| 7/22/2025 | David | Elkin | Action Log Call A. Cowie and M. Patel | 1.00 | 675 | $675.00 |
| 7/22/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.90 | 675 | $607.50 |
| 7/22/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |
| 7/22/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 2.40 | 675 | $1,620.00 |
| 7/22/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/22/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.00 | 675 | $675.00 |
| 7/22/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/22/2025 | Donald | Harer | Charlotte to Bermuda | 0.30 | 425 | $127.50 |
| 7/22/2025 | Donald | Harer | Attend to various email correspondence pertaining to claims analytics | 0.10 | 850 | $85.00 |
| 7/22/2025 | Donald | Harer | Travel from Charlotte to Bermuda to attend work sessions with Deloitte and JPLs | 6.30 | 425 | $2,677.50 |
| 7/22/2025 | Minesh | Patel | Review NCIC Debt schedule to identify principal amounts | 1.20 | 675 | $810.00 |
| 7/22/2025 | Minesh | Patel | Call with Saurabh P. to discuss Primary Restitution Asset proceeds | 1.00 | 675 | $675.00 |
| 7/22/2025 | Minesh | Patel | Summarize status Primary Restitution Asset sales process and related email correspondence | 1.10 | 675 | $742.50 |
| 7/22/2025 | Minesh | Patel | Review Joint Motion for Appointment of Special Master and related email correspondence | 0.90 | 675 | $607.50 |
| 7/22/2025 | Minesh | Patel | Call with S. Avila to discuss Primary Restitution Asset proceeds estimates and next steps | 0.50 | 675 | $337.50 |
| 7/22/2025 | Minesh | Patel | Review Morgan Stanley and Houlihan's Board Presentations and Fee Proposals | 2.10 | 675 | $1,417.50 |
| 7/22/2025 | Scott | Avila | Call with M. Patel re: (PRA) proceed and send email | 0.40 | 975 | $390.00 |
| 7/23/2025 | Andrew | Cowie | Travel from Home to Deloitte in Bermuda. | 7.40 | 337.5 | $2,497.50 |
| 7/23/2025 | Andrew | Cowie | Met with B. Wylie, O. Dancey, M. Dreyer (Deloitte) in regard to Bermuda case statuses. | 3.90 | 675 | $2,632.50 |
| 7/23/2025 | Andrew | Cowie | Analysis of Bermuda data room documents. | 1.70 | 675 | $1,147.50 |
| 7/23/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 1.00 | 675 | $675.00 |
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.90 | 675 | $607.50 |
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 2.10 | 675 | $1,417.50 |
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/23/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.10 | 675 | $742.50 |
| 7/23/2025 | Donald | Harer | Develop action log for various work streams | 1.00 | 850 | $850.00 |
| 7/23/2025 | Donald | Harer | Review of Bermuda insurance company information in preparation for meetings | 0.80 | 850 | $680.00 |
| 7/23/2025 | Donald | Harer | Call with S. Avila regarding NOHLGA meeting and next steps | 0.90 | 850 | $765.00 |
| 7/23/2025 | Donald | Harer | Email to DOJ inquiring into victim statement database | 0.20 | 850 | $170.00 |
| 7/23/2025 | Donald | Harer | Update and draft action log for Lindberg engagement | 1.30 | 850 | $1,105.00 |
| 7/23/2025 | Donald | Harer | Meet with Deloitte team to review data and information | 3.90 | 850 | $3,315.00 |
| 7/23/2025 | Donald | Harer | Review of Deloitte data room | 2.60 | 850 | $2,210.00 |
| 7/23/2025 | Minesh | Patel | Review Primary Restitution Asset Loan Agreements to capture interest rates, prepayment penalties, loan schedule | 2.10 | 675 | $1,417.50 |
| 7/23/2025 | Minesh | Patel | Build out schedule for Primary Restitution Asset proceeds estimates based on valuations | 3.20 | 675 | $2,160.00 |
| 7/23/2025 | Minesh | Patel | Update Master Action Log and related email correspondence | 0.50 | 675 | $337.50 |
| 7/23/2025 | Scott | Avila | Call R. Myers Katten re; meeting with State Guarantee | 0.40 | 975 | $390.00 |
| 7/24/2025 | Andrew | Cowie | Analysis of Bermuda data room damages documents. | 3.10 | 675 | $2,092.50 |
| 7/24/2025 | Andrew | Cowie | Analysis of Bermuda complaint document. | 2.90 | 675 | $1,957.50 |
| 7/24/2025 | Charles | Urwin | Coordinate data requests and access with D. Elkin, M. Patel, D. Harer (Paladin). | 1.10 | 625 | $687.50 |
| 7/24/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 1.10 | 675 | $742.50 |
| 7/24/2025 | David | Elkin | Call with DOJ, Special Master, and GEL counsel regarding weekly status | 0.40 | 675 | $270.00 |
| 7/24/2025 | David | Elkin | Call with A. Cowie and D. Harer regarding Deloitte Bermuda Files | 0.40 | 675 | $270.00 |
| 7/24/2025 | David | Elkin | Call with D. Ryan (DOJ) on victim statement database | 0.10 | 675 | $67.50 |
| 7/24/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/24/2025 | David | Elkin | Call with Deloitte, D. Harer A. Cowie regarding Bermuda claims | 0.60 | 675 | $405.00 |
| 7/24/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/24/2025 | David | Elkin | Call with J. Grier (Grier), S. Avila , D. Harer to discuss Bermuda and Case Updates | 0.30 | 675 | $202.50 |
| 7/24/2025 | Donald | Harer | Call with DOJ, Special Master, and GEL counsel regarding weekly status | 0.40 | 850 | $340.00 |
| 7/24/2025 | Donald | Harer | Call with D. Elkin and A. Cowie regarding loan roll forward requirements and data room info. | 0.30 | 850 | $255.00 |
| 7/24/2025 | Donald | Harer | Coordinate diligence call with Deloitte | 0.10 | 850 | $85.00 |
| 7/24/2025 | Donald | Harer | Review and refine victim definition analysis | 1.40 | 850 | $1,190.00 |
| 7/24/2025 | Donald | Harer | Review and refine victim definition analysis | 0.50 | 850 | $425.00 |
| 7/24/2025 | Donald | Harer | Call with S. Avila regarding key workstreams including distributions and restitution | 0.60 | 850 | $510.00 |
| 7/24/2025 | Donald | Harer | Correspond with NCIC regarding CWG close process and diligence questions | 0.60 | 850 | $510.00 |
| 7/24/2025 | Minesh | Patel | Build out preliminary estimates for professional fees and SARS/LTIP redemption | 2.10 | 675 | $1,417.50 |
| 7/24/2025 | Minesh | Patel | Review HPS, Freedom3, and Global Growth loan agreements and summarize key terms | 2.60 | 675 | $1,755.00 |
| 7/24/2025 | Scott | Avila | Call with DOJ, GWM and Lindbergs counsel | 0.60 | 975 | $585.00 |
| 7/24/2025 | Scott | Avila | Travel from Dallas to Residence | 2.00 | 487.5 | $975.00 |
| 7/24/2025 | Scott | Avila | Read and respond to emails re; PRA asset divestiture | 0.20 | 975 | $195.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2025 | Scott | Avila | Call D Harer re; update call with Katten | 0.30 | 975 | $292.50 |
| 7/24/2025 | Scott | Avila | Call with D Harer re: Bermuda issues | 0.50 | 975 | $487.50 |
| 7/24/2025 | Scott | Avila | Call with GWM re: weekly update | 0.30 | 975 | $292.50 |
| 7/24/2025 | Scott | Avila | Review sources and uses for PRA | 0.30 | 975 | $292.50 |
| 7/24/2025 | Scott | Avila | Read and respond to emails from mgmt of PRA | 0.30 | 975 | $292.50 |
| 7/25/2025 | Andrew | Cowie | Travel from Deloitte to home. | 6.80 | 337.5 | $2,295.00 |
| 7/25/2025 | Andrew | Cowie | Analysis of Bermuda complaint document. | 2.40 | 675 | $1,620.00 |
| 7/25/2025 | David | Elkin | Call with D. Harer to discuss Prepared detailed Claims Waterfall Template from source data | 0.80 | 675 | $540.00 |
| 7/25/2025 | David | Elkin | Call with Minesh to discuss Case Status and Next Steps | 0.50 | 675 | $337.50 |
| 7/25/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.90 | 675 | $607.50 |
| 7/25/2025 | David | Elkin | Draft email to Ben (Deloitte) in regard to Bermuda claims | 0.20 | 675 | $135.00 |
| 7/25/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.10 | 675 | $742.50 |
| 7/25/2025 | David | Elkin | Call with D. Ryan (DOJ), R. Dean (Katten), and D. Harer regarding original loan balances | 0.40 | 675 | $270.00 |
| 7/25/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/25/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.90 | 675 | $1,282.50 |
| 7/25/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |
| 7/25/2025 | Donald | Harer | Review and refine victim definition analysis | 1.30 | 850 | $1,105.00 |
| 7/25/2025 | Donald | Harer | Call with D. Elkin to review restitution model | 0.90 | 850 | $765.00 |
| 7/25/2025 | Donald | Harer | Travel from Bermuda to Home | 1.20 | 425 | $510.00 |
| 7/25/2025 | Donald | Harer | Call with M. Patel regarding work streams and accountabilities | 0.50 | 850 | $425.00 |
| 7/25/2025 | Donald | Harer | Call with Epiq regarding distributions and next week's diligence priorities | 0.20 | 850 | $170.00 |
| 7/25/2025 | Donald | Harer | Travel from Bermuda to Home | 4.70 | 425 | $1,997.50 |
| 7/25/2025 | Donald | Harer | Correspond with M. Dinius regarding pre-diligence call for distribution efforts | 0.10 | 850 | $85.00 |
| 7/25/2025 | Donald | Harer | Review of Primary Restitution Asset valuation information | 0.30 | 850 | $255.00 |
| 7/25/2025 | Donald | Harer | Review and address email correspondence regarding subrogation questions and NCIC | 0.40 | 850 | $340.00 |
| 7/25/2025 | Donald | Harer | Review Bermuda data room materials | 0.70 | 850 | $595.00 |
| 7/25/2025 | Donald | Harer | Correspond with A. Cowie regarding Secondary Restitution Assets | 0.30 | 850 | $255.00 |
| 7/25/2025 | Donald | Harer | Review Bermuda data room materials | 0.40 | 850 | $340.00 |
| 7/25/2025 | Donald | Harer | Travel from Bermuda to Home | 6.90 | 425 | $2,932.50 |
| 7/25/2025 | Minesh | Patel | Review Primary Restitution Asset Proceeds model provided by management | 1.50 | 675 | $1,012.50 |
| 7/25/2025 | Minesh | Patel | Update sources and uses for Primary Restitution Asset based on feedback and management model | 2.60 | 675 | $1,755.00 |
| 7/25/2025 | Minesh | Patel | Call with Scott to discuss Primary Restitution Asset proceeds calculations | 0.50 | 675 | $337.50 |
| 7/25/2025 | Minesh | Patel | Call with David to discuss case status and next steps | 0.50 | 675 | $337.50 |
| 7/25/2025 | Minesh | Patel | Review response from NOLHGA re: guaranty associations | 0.50 | 675 | $337.50 |
| 7/25/2025 | Scott | Avila | Call with D Harer re' update on Bermuda trip | 0.30 | 975 | $292.50 |
| 7/26/2025 | Donald | Harer | Call with S. Avila regarding workstreams and staffing | 0.60 | 850 | $510.00 |
| 7/26/2025 | Donald | Harer | Update and clarified compensation analysis in preparation for S. Avila discussion | 0.50 | 850 | $425.00 |
| 7/26/2025 | Donald | Harer | Review Bermuda data room materials | 0.10 | 850 | $85.00 |
| 7/26/2025 | Scott | Avila | Call D Harer re case process and open issues | 0.80 | 975 | $780.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/26/2025 | Scott | Avila | Review PRA update | 0.30 | 975 | $292.50 |
| 7/27/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 2.30 | 675 | $1,552.50 |
| 7/27/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.30 | 675 | $877.50 |
| 7/27/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.80 | 675 | $1,215.00 |
| 7/27/2025 | Scott | Avila | Call M. Patel re: PRA re: valuation | 0.50 | 975 | $487.50 |
| 7/27/2025 | Scott | Avila | Call M. Patel re: PRA re: valuation | 0.20 | 975 | $195.00 |
| 7/28/2025 | Andrew | Cowie | Analysis of Bermuda insurance claims and costs analysis. | 2.60 | 675 | $1,755.00 |
| 7/28/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 1.20 | 675 | $810.00 |
| 7/28/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |
| 7/28/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.70 | 675 | $472.50 |
| 7/28/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.00 | 675 | $675.00 |
| 7/28/2025 | David | Elkin | Call with M. Dinius, J. Murphy, D. Harer regarding Clanwilliam and Restitution worksheets | 0.30 | 675 | $202.50 |
| 7/28/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.90 | 675 | $607.50 |
| 7/28/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.30 | 675 | $877.50 |
| 7/28/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.80 | 675 | $540.00 |
| 7/28/2025 | Donald | Harer | Review and attend to various email correspondence | 0.20 | 850 | $170.00 |
| 7/28/2025 | Donald | Harer | Call with M. Dinius, J. Murphy (NCIC) and D. Elkin regarding distribution process. Follow-up call with D. Elkin | 0.80 | 850 | $680.00 |
| 7/28/2025 | Donald | Harer | Correspond with Grier Law and Epiq about next steps on CWG distribution process | 0.50 | 850 | $425.00 |
| 7/28/2025 | Donald | Harer | Review Bermuda data room materials | 0.60 | 850 | $510.00 |
| 7/28/2025 | Minesh | Patel | Update sources and uses for Primary Restitution Asset based on further feedback | 2.40 | 675 | $1,620.00 |
| 7/29/2025 | Andrew | Cowie | Call with D. Harer, M. Patel, D. Elkin in regard to Lindberg action log status. | 0.60 | 675 | $405.00 |
| 7/29/2025 | Andrew | Cowie | Prepare victims and damages write up. | 2.80 | 675 | $1,890.00 |
| 7/29/2025 | Andrew | Cowie | Call with D. Harer, S. Avila, M. Patel, D. Elkins in regard to victims description. | 0.50 | 675 | $337.50 |
| 7/29/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.30 | 675 | $202.50 |
| 7/29/2025 | David | Elkin | Action log call with D. Harer, M. Patel, A. Cowie | 1.10 | 675 | $742.50 |
| 7/29/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.70 | 675 | $472.50 |
| 7/29/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.80 | 675 | $540.00 |
| 7/29/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/29/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.70 | 675 | $472.50 |
| 7/29/2025 | David | Elkin | Review schedules sent from Katten and Deloitte | 0.60 | 675 | $405.00 |
| 7/29/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/29/2025 | David | Elkin | Review schedules sent from Katten and Deloitte continued | 0.50 | 675 | $337.50 |
| 7/29/2025 | Donald | Harer | Call with M. Patel regarding next steps on Primary Restitution Asset | 0.20 | 850 | $170.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/2025 | Donald | Harer | Call with D. Elkin, M. Patel, and A. Cowie regarding action log with Lindberg engagement | 0.70 | 850 | $595.00 |
| 7/29/2025 | Donald | Harer | Call with S. Avila regarding action log | 0.20 | 850 | $170.00 |
| 7/29/2025 | Minesh | Patel | Call with D. Harer, A. Cowie and D. Elkins to discuss case status and next steps | 0.50 | 675 | $337.50 |
| 7/29/2025 | Minesh | Patel | Update sources and uses for Primary Restitution Asset based on new updates | 1.60 | 675 | $1,080.00 |
| 7/29/2025 | Minesh | Patel | Prepare a presentation template for Primary Restitution Asset proceeds estimate | 1.00 | 675 | $675.00 |
| 7/29/2025 | Scott | Avila | Call D Harer re: distribution | 0.20 | 975 | $195.00 |
| 7/30/2025 | Andrew | Cowie | Call with D. Harer to review Bermuda data room damages documents. | 0.80 | 675 | $540.00 |
| 7/30/2025 | Andrew | Cowie | Review EPIQ retention terms. | 0.60 | 675 | $405.00 |
| 7/30/2025 | Andrew | Cowie | Prepared follow up email for Bermuda on next steps information needs. | 0.60 | 675 | $405.00 |
| 7/30/2025 | Andrew | Cowie | Analyzed Bermuda data base for updated documents. | 1.10 | 675 | $742.50 |
| 7/30/2025 | Andrew | Cowie | Call with K. Tran, K. Mailloux, T. Conklin, A Den Besta (EPIQ) and D. Harer in regard to initial disbursement mechanics. | 0.50 | 675 | $337.50 |
| 7/30/2025 | Andrew | Cowie | Prepare initial distribution mechanics. | 1.30 | 675 | $877.50 |
| 7/30/2025 | David | Elkin | Claims waterfall call with D. Harer | 1.10 | 675 | $742.50 |
| 7/30/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.80 | 675 | $540.00 |
| 7/30/2025 | David | Elkin | Call with M. Dinius regarding updated files | 0.40 | 675 | $270.00 |
| 7/30/2025 | David | Elkin | Follow-up call with M. Dinius on updated files | 0.40 | 675 | $270.00 |
| 7/30/2025 | David | Elkin | Review IALA roll forward | 0.70 | 675 | $472.50 |
| 7/30/2025 | David | Elkin | Review IALA starting figures | 0.90 | 675 | $607.50 |
| 7/30/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 1.50 | 675 | $1,012.50 |
| 7/30/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.90 | 675 | $607.50 |
| 7/30/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.80 | 675 | $540.00 |
| 7/30/2025 | David | Elkin | Review Dinius updated files | 0.60 | 675 | $405.00 |
| 7/30/2025 | Donald | Harer | Call with A. Cowie regarding Bermuda insurance company diligence and next steps | 0.70 | 850 | $595.00 |
| 7/30/2025 | Donald | Harer | Call with D. Elkin regarding restitution work sheet and supporting amounts | 0.60 | 850 | $510.00 |
| 7/30/2025 | Donald | Harer | Call with A. Cowie and Epiq regarding preliminary discussions on distribution process | 0.50 | 850 | $425.00 |
| 7/30/2025 | Donald | Harer | Call with D. Elkin regarding data from NCIC | 0.50 | 850 | $425.00 |
| 7/30/2025 | Donald | Harer | Review and analysis of IALA document | 1.30 | 850 | $1,105.00 |
| 7/30/2025 | Minesh | Patel | Update a presentation template for Primary Restitution Asset proceeds estimate | 1.20 | 675 | $810.00 |
| 7/30/2025 | Minesh | Patel | Develop support schedules for Primary Restitution Asset capital structure | 1.60 | 675 | $1,080.00 |
| 7/30/2025 | Minesh | Patel | Develop valuation support schedules for presentation | 2.10 | 675 | $1,417.50 |
| 7/31/2025 | Andrew | Cowie | Call with D. Harer, M. Patel, D. Elkin, S. Avila in regard to victim statements. | 0.50 | 675 | $337.50 |
| 7/31/2025 | Andrew | Cowie | Analysis of Bermuda damages calculations. | 2.40 | 675 | $1,620.00 |
| 7/31/2025 | David | Elkin | Review MOU & IALA Loan Template explanation | 0.60 | 675 | $405.00 |
| 7/31/2025 | David | Elkin | Call with DOJ, Special Master, and GEL counsel regarding weekly status | 0.50 | 675 | $337.50 |
| 7/31/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 7/31/2025 | David | Elkin | Call with D. Harer in regard to detailed support for Claims Waterfall | 0.60 | 675 | $405.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/31/2025 | David | Elkin | Call with D. Harer regarding restitution work sheets and duplicates | 0.50 | 675 | $337.50 |
| 7/31/2025 | Donald | Harer | Call with DOJ, Special Master, and GEL counsel regarding weekly status | 0.50 | 850 | $425.00 |
| 7/31/2025 | Donald | Harer | Call with D. Elkin regarding restitution work sheets and duplicates | 0.50 | 850 | $425.00 |
| 7/31/2025 | Donald | Harer | Call with team to discuss victim statements and work streams | 0.50 | 850 | $425.00 |
| 7/31/2025 | Donald | Harer | Call with S. Avila regarding various issues and work streams | 0.50 | 850 | $425.00 |
| 7/31/2025 | Minesh | Patel | Update a presentation for Primary Restitution Asset proceeds estimate | 3.20 | 675 | $2,160.00 |
| 7/31/2025 | Minesh | Patel | Develop additional support schedules for presentation | 2.60 | 675 | $1,755.00 |
| 7/31/2025 | Minesh | Patel | Call with Paladin team to discuss case status and next steps | 0.50 | 675 | $337.50 |
| 7/31/2025 | Scott | Avila | Weekly call with GWM, DOJ and Lindberg counsel | 0.60 | 975 | $585.00 |
| 7/31/2025 | Scott | Avila | Weekly Paladin call re: open issues | 0.60 | 975 | $585.00 |
| 7/31/2025 | Scott | Avila | Call D Harer re: update on key victim issues | 0.50 | 975 | $487.50 |
| 7/31/2025 | Scott | Avila | Call D Harer re; damages definitions | 0.30 | 975 | $292.50 |
| 7/31/2025 | Scott | Avila | Calls D Harer re; damages presentation | 0.30 | 975 | $292.50 |
| 7/31/2025 | Scott | Avila | Review data from DOJ and send victim impact statement to team | 0.50 | 975 | $487.50 |
| 8/1/2025 | Andrew | Cowie | Match Bermuda liabilities and debt. | 1.30 | 675 | $877.50 |
| 8/1/2025 | Andrew | Cowie | Call with D. Harer on Bermuda outstanding information. | 0.60 | 675 | $405.00 |
| 8/1/2025 | Andrew | Cowie | Prepare initial distribution mechanics. | 1.10 | 675 | $742.50 |
| 8/1/2025 | Donald | Harer | Review of Bermuda insurance policy information. Review of questionnaire to Bermuda team. Correspond with A. Cowie | 0.70 | 850 | $595.00 |
| 8/1/2025 | Donald | Harer | Call with A. Cowie regarding Bermuda insurance company diligence and next steps | 1.30 | 850 | $1,105.00 |
| 8/1/2025 | Minesh | Patel | Update Primary Restitution Asset presentation for loan facility overview | 2.10 | 675 | $1,417.50 |
| 8/1/2025 | Minesh | Patel | Update Primary Restitution Asset presentation for implied valuation range | 1.50 | 675 | $1,012.50 |
| 8/1/2025 | Minesh | Patel | Update Primary Restitution Asset presentation for debt roll-forward | 2.30 | 675 | $1,552.50 |
| 8/4/2025 | Andrew | Cowie | Call with C. Poe, L. Fussell (Williams Mullen) and D. Harer, D. Elkins (Paladin) in regard to restitution worksheets. | 0.90 | 675 | $607.50 |
| 8/4/2025 | Andrew | Cowie | Analysis of restitution worksheets. | 1.30 | 675 | $877.50 |
| 8/4/2025 | Andrew | Cowie | Analysis of Bermuda data room for updated documents. | 0.80 | 675 | $540.00 |
| 8/4/2025 | David | Elkin | William Mullen Call preparation with D. Harer | 0.30 | 675 | $202.50 |
| 8/4/2025 | David | Elkin | Call with L. Fussell and Caitlin Poe (William Mullen; D. Harer | 0.80 | 675 | $540.00 |
| 8/4/2025 | David | Elkin | Call with D. Harer and A. Cowie to discuss William Mullen Call | 0.30 | 675 | $202.50 |
| 8/4/2025 | Donald | Harer | Precall with D. Elkin regarding William Mullen call | 0.40 | 850 | $340.00 |
| 8/4/2025 | Donald | Harer | Call with William Mullins (C. Poe, L. Fussell), D. Elkin, and A. Cowie regarding restitution worksheets and historical loan details. Follow-up call with PMG team. | 1.00 | 850 | $850.00 |
| 8/4/2025 | Donald | Harer | Review and edits to victim and damages deck | 0.50 | 850 | $425.00 |
| 8/4/2025 | Donald | Harer | Continue to review and process edits to victim and damages deck | 1.80 | 850 | $1,530.00 |
| 8/4/2025 | Donald | Harer | Continue to review and process edits to victim and damages deck | 1.20 | 850 | $1,020.00 |
| 8/4/2025 | Minesh | Patel | Develop presentation slides for preliminary sources and uses | 2.60 | 675 | $1,755.00 |
| 8/4/2025 | Minesh | Patel | Update slides with SARS & LTIP estimates | 2.10 | 675 | $1,417.50 |
| 8/4/2025 | Scott | Avila | Attend PRA board meeting | 4.00 | 975 | $3,900.00 |
| 8/4/2025 | Scott | Avila | Prepare for PRA board meeting | 0.50 | 975 | $487.50 |
| 8/5/2025 | Andrew | Cowie | Participated in call with M. Patel regarding work process. | 0.20 | 675 | $135.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/5/2025 | Andrew | Cowie | Participated in call with D. Harer regarding Lindberg damages deck. | 1.50 | 675 | $1,012.50 |
| 8/5/2025 | Andrew | Cowie | Prepare Bermuda questions list based on analysis of data room. | 1.20 | 675 | $810.00 |
| 8/5/2025 | Andrew | Cowie | Call with S. Avila in regard to Pricing Tiers deck. | 0.80 | 675 | $540.00 |
| 8/5/2025 | Donald | Harer | Review and edits to victim and damages deck. | 2.00 | 850 | $1,700.00 |
| 8/5/2025 | Donald | Harer | Call with A. Cowie regarding victim and damages definitions | 1.50 | 850 | $1,275.00 |
| 8/5/2025 | Donald | Harer | Draft executive summary for victim and damage analysis | 1.70 | 850 | $1,445.00 |
| 8/5/2025 | Minesh | Patel | Create slides with professional fees estimates | 2.10 | 675 | $1,417.50 |
| 8/5/2025 | Minesh | Patel | Update Primary Restitution Asset presentation with executive summary and key highlights | 2.50 | 675 | $1,687.50 |
| 8/5/2025 | Minesh | Patel | Review Primary Restitution Asset loan agreements for make-whole provisions | 1.60 | 675 | $1,080.00 |
| 8/5/2025 | Minesh | Patel | Develop supporting loan schedules and update commentary | 1.70 | 675 | $1,147.50 |
| 8/5/2025 | Scott | Avila | Call with D Harer re; update on presentation | 0.20 | 975 | $195.00 |
| 8/6/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 1.00 | 675 | $675.00 |
| 8/6/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.70 | 675 | $472.50 |
| 8/6/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.50 | 675 | $337.50 |
| 8/6/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |
| 8/6/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.70 | 675 | $472.50 |
| 8/6/2025 | David | Elkin | Draft Restitution Template questions email to M. Dinius | 0.30 | 675 | $202.50 |
| 8/6/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.60 | 675 | $1,080.00 |
| 8/6/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.80 | 675 | $540.00 |
| 8/6/2025 | Minesh | Patel | Review VS Database documents provided by DOJ and summarize key points | 3.10 | 675 | $2,092.50 |
| 8/6/2025 | Minesh | Patel | Prepare VS Database related diligence questions | 2.10 | 675 | $1,417.50 |
| 8/6/2025 | Minesh | Patel | Update diligence questions related to victim definitions | 1.70 | 675 | $1,147.50 |
| 8/6/2025 | Scott | Avila | Read and respond to questions from PRA | 0.10 | 975 | $97.50 |
| 8/6/2025 | Scott | Avila | Review materials re: asset values | 0.30 | 975 | $292.50 |
| 8/7/2025 | Andrew | Cowie | Call with B. Wiley (Deloitte) and D. Harer in regard to Bermuda damages questions. | 2.00 | 675 | $1,350.00 |
| 8/7/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 8/7/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.10 | 675 | $742.50 |
| 8/7/2025 | David | Elkin | Call with D. Harer to Discuss Prepared detailed Claims Waterfall Template from source data | 0.40 | 675 | $270.00 |
| 8/7/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 0.70 | 675 | $472.50 |
| 8/7/2025 | David | Elkin | Restructure Worksheet call with D. Harer and M. Dinius | 1.00 | 675 | $675.00 |
| 8/7/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.80 | 675 | $1,215.00 |
| 8/7/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.00 | 675 | $675.00 |
| 8/7/2025 | Donald | Harer | Call with Deloitte (B. Wylie) regarding restitution information | 1.30 | 850 | $1,105.00 |
| 8/7/2025 | Donald | Harer | Call with D. Elkin regarding restitution worksheet. Follow-up | 0.70 | 850 | $595.00 |
| 8/7/2025 | Donald | Harer | Call with DOJ, Special Master, and GEL counsel regarding weekly status | 0.40 | 850 | $340.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/7/2025 | Donald | Harer | Review files and call with M. Dinius and D. Elkin to review restitution worksheets and debt amounts | 1.60 | 850 | $1,360.00 |
| 8/7/2025 | Donald | Harer | Call with D. Ryan (DOJ), M. Patel, and P. Sosamon regarding victim database and identification | 1.00 | 850 | $850.00 |
| 8/7/2025 | Donald | Harer | Review of DOJ meeting notes. Draft summary correspondence for team | 1.00 | 850 | $850.00 |
| 8/7/2025 | Minesh | Patel | Modify Primary Restitution Asset net proceeds based on cost sensitivities | 2.50 | 675 | $1,687.50 |
| 8/7/2025 | Minesh | Patel | Call with DOJ and Paladin team to discuss VS Database and next steps | 1.00 | 675 | $675.00 |
| 8/7/2025 | Minesh | Patel | Summarize key points from diligence call with DOJ | 1.20 | 675 | $810.00 |
| 8/7/2025 | Paula | Sosamon | Call with Dan (DOJ) D. Harer and M. Patel (PMG) to discuss victims & claims filed. | 1.00 | 675 | $675.00 |
| 8/7/2025 | Paula | Sosamon | Call with Patel (PMG) to discuss next steps | 0.50 | 675 | $337.50 |
| 8/7/2025 | Scott | Avila | Weekly DOJ call on case outstandings | 0.30 | 975 | $292.50 |
| 8/7/2025 | Scott | Avila | Call D Harer re: DOJ call | 0.20 | 975 | $195.00 |
| 8/8/2025 | Andrew | Cowie | Call with D. Harer, S. Avila, D. Elkins on Lindberg work plan. | 0.60 | 675 | $405.00 |
| 8/8/2025 | David | Elkin | Review Restitution Worksheet and draft questions to M. Dinius | 0.70 | 675 | $472.50 |
| 8/8/2025 | David | Elkin | Call with M. Patel to discuss NCIC Restitution Waterfall and next steps | 0.60 | 675 | $405.00 |
| 8/8/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 1.00 | 675 | $675.00 |
| 8/8/2025 | David | Elkin | Weekly Update call with Team | 0.90 | 675 | $607.50 |
| 8/8/2025 | David | Elkin | Action Log Status call with P. Sosamon, D. Harer, M. Patel | 0.50 | 675 | $337.50 |
| 8/8/2025 | David | Elkin | Call with D Harer to discuss Claims Waterfall | 0.20 | 675 | $135.00 |
| 8/8/2025 | David | Elkin | Call with M. Dinius regarding restitution worksheets | 0.90 | 675 | $607.50 |
| 8/8/2025 | David | Elkin | Prepared detailed Claims Waterfall Template from source data | 0.60 | 675 | $405.00 |
| 8/8/2025 | David | Elkin | Continued to prepare detailed Claims Waterfall Template from source data | 1.10 | 675 | $742.50 |
| 8/8/2025 | Donald | Harer | Develop and update action log | 1.30 | 850 | $1,105.00 |
| 8/8/2025 | Donald | Harer | Call with team to discuss daily progress | 0.60 | 850 | $510.00 |
| 8/8/2025 | Minesh | Patel | Modify Primary Restitution Asset presentation for various transaction close dates | 2.70 | 675 | $1,822.50 |
| 8/8/2025 | Minesh | Patel | Update executive summary for Primary Restitution Asset presentation | 1.60 | 675 | $1,080.00 |
| 8/8/2025 | Minesh | Patel | Participate on call with Paladin team for status update | 0.50 | 675 | $337.50 |
| 8/8/2025 | Minesh | Patel | Call with David to discuss NCIC Restitution Waterfall | 0.60 | 675 | $405.00 |
| 8/8/2025 | Minesh | Patel | Call with D Harer to discuss DOJ meeting notes and next steps | 0.50 | 675 | $337.50 |
| 8/8/2025 | Paula | Sosamon | Status update call with S Avila, D Harer, Patel, A Cowie and D Elkin | 0.50 | 675 | $337.50 |
| 8/8/2025 | Scott | Avila | Paladin team call re: update victims, damages and distributions | 0.50 | 975 | $487.50 |
| 8/9/2025 | Donald | Harer | Review and attend to various email correspondence pertaining to victim definition | 0.40 | 850 | $340.00 |
| 8/9/2025 | Donald | Harer | Review CWG order | 0.20 | 850 | $170.00 |
| 8/9/2025 | Donald | Harer | Review notes and update action log for critical workstreams | 0.20 | 850 | $170.00 |
| 8/9/2025 | Donald | Harer | Review Primary Restitution Asset diligence materials in preparation for call with professionals | 0.60 | 850 | $510.00 |
| 8/9/2025 | Scott | Avila | Review and respond to misc emails re: various issues - tax, PRA, Steve Wilson, Clanwilliam | 0.30 | 975 | $292.50 |
| 8/10/2025 | Donald | Harer | Research restitution priority structure. Draft presentation. | 1.80 | 850 | $1,530.00 |
| 8/11/2025 | Andrew | Cowie | Call with D. Harer, S. Avila, D. Elkins, M. Patel in regard to Lindberg | 1.10 | 675 | $742.50 |
| 8/11/2025 | David | Elkin | Victim and Damages Discussion Document Draft review | 0.20 | 675 | $135.00 |
| 8/11/2025 | David | Elkin | Action Log Call with D. Harer, Scott, Paula, Andrew and Minesh | 1.00 | 675 | $675.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/11/2025 | Donald | Harer | Review and finalize restitution deck | 3.90 | 850 | $3,315.00 |
| 8/11/2025 | Donald | Harer | Call with D. Elkin coordinating review and comments to restitution model | 0.30 | 850 | $255.00 |
| 8/11/2025 | Donald | Harer | Participate in Primary Restitution Asset tax professional call. Correspond with special master team | 1.20 | 850 | $1,020.00 |
| 8/11/2025 | Donald | Harer | Finalize restitution deck and highlights. Call with team to coordinate next steps | 2.00 | 850 | $1,700.00 |
| 8/11/2025 | Donald | Harer | Research ULICO / Primary Restitution Asset preferred unit transaction | 1.50 | 850 | $1,275.00 |
| 8/11/2025 | Minesh | Patel | Call with Paladin team to discuss Lindberg workstreams and next steps | 1.00 | 675 | $675.00 |
| 8/11/2025 | Minesh | Patel | Review Conservatrix memo and related schedules | 2.40 | 675 | $1,620.00 |
| 8/11/2025 | Minesh | Patel | Evaluate victim and restitution status for Conservatrix | 3.10 | 675 | $2,092.50 |
| 8/11/2025 | Minesh | Patel | Review Bill of Indictment to determine Conservatrix involvement | 1.10 | 675 | $742.50 |
| 8/11/2025 | Paula | Sosamon | Status update call with Scott, D. Harer, M. Patel, A. Cowie and Elkin | 1.00 | 675 | $675.00 |
| 8/11/2025 | Paula | Sosamon | Draft of next steps notes to the team | 0.30 | 675 | $202.50 |
| 8/11/2025 | Scott | Avila | Call with Paladin team re: review and revise discussion points - victims and damages | 1.10 | 975 | $1,072.50 |
| 8/11/2025 | Scott | Avila | Call D Harer re: open issues | 0.30 | 975 | $292.50 |
| 8/12/2025 | Andrew | Cowie | Call with B. Wylie, Deloitte in regard to ULICO preferred shares. | 0.40 | 675 | $270.00 |
| 8/12/2025 | Donald | Harer | Review of Primary Restitution Asset D&O policy. Correspond with M3 | 0.40 | 850 | $340.00 |
| 8/12/2025 | Donald | Harer | Review and respond to correspondence regarding ULICO preferred equity. | 0.20 | 850 | $170.00 |
| 8/12/2025 | Donald | Harer | Review of NOLHGA confidentially agreement. Correspond regarding same. | 0.20 | 850 | $170.00 |
| 8/12/2025 | Donald | Harer | Review and incorporate team feedback into victim and damages discussion document | 0.80 | 850 | $680.00 |
| 8/12/2025 | Donald | Harer | Review of the Conservatrix analysis. Correspond with Grier regarding same. | 0.50 | 850 | $425.00 |
| 8/12/2025 | Donald | Harer | Execute and distribute confidentiality agreement | 0.20 | 850 | $170.00 |
| 8/12/2025 | Donald | Harer | Review of the Conservatrix analysis. Correspond with Grier regarding same. | 0.30 | 850 | $255.00 |
| 8/12/2025 | Donald | Harer | Review meeting notes. Correspond and coordinate Primary Restitution Asset professionals call with Grier Law. | 0.30 | 850 | $255.00 |
| 8/12/2025 | Donald | Harer | Call with M. Patel and S. Avila regarding Primary Restitution Asset valuation materials. Follow-up call. | 1.30 | 850 | $1,105.00 |
| 8/12/2025 | Donald | Harer | Call with team regarding victim and damages definition. Correspond with NOLHGA | 0.80 | 850 | $680.00 |
| 8/12/2025 | Donald | Harer | Call with S. Avila to discuss victim and damages | 0.70 | 850 | $595.00 |
| 8/12/2025 | Minesh | Patel | Develop victim profile assessment for Conservatrix | 2.10 | 675 | $1,417.50 |
| 8/12/2025 | Minesh | Patel | Call with P. Sosamon to discuss Magma Power victim status | 0.60 | 675 | $405.00 |
| 8/12/2025 | Minesh | Patel | Call with Paladin team to discuss edits to Primary Restitution Asset proceeds presentation | 1.00 | 675 | $675.00 |
| 8/12/2025 | Minesh | Patel | Call with Paladin team to discuss Lindberg workstreams | 0.50 | 675 | $337.50 |
| 8/12/2025 | Minesh | Patel | Call with Paladin team to discuss victim status and next steps | 1.10 | 675 | $742.50 |
| 8/12/2025 | Minesh | Patel | Update Primary Restitution Asset Proceeds presentation based on feedback | 3.20 | 675 | $2,160.00 |
| 8/12/2025 | Paula | Sosamon | Call with Patel to review Conservatrix victim profile and discuss Magma next steps | 0.50 | 675 | $337.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/12/2025 | Paula | Sosamon | Returning D McBay - American Geo re: voice message left for Scott | 0.10 | 675 | $67.50 |
| 8/12/2025 | Paula | Sosamon | Review and comment on Conservatrix victim profile | 0.30 | 675 | $202.50 |
| 8/12/2025 | Paula | Sosamon | Call with David McBay and Patel to discuss Maga Power LLC | 0.80 | 675 | $540.00 |
| 8/12/2025 | Paula | Sosamon | Follow up call with Patel re: Magma Power LLC | 0.50 | 675 | $337.50 |
| 8/12/2025 | Paula | Sosamon | Victim discussion call with S Avila, D Harer and Patel | 0.50 | 675 | $337.50 |
| 8/12/2025 | Paula | Sosamon | Review and comment on Conservatrix victim profile | 0.40 | 675 | $270.00 |
| 8/12/2025 | Scott | Avila | Call with Paladin team re: PRA presentation | 1.10 | 975 | $1,072.50 |
| 8/12/2025 | Scott | Avila | Call with Paladin team re: victim definition | 0.50 | 975 | $487.50 |
| 8/13/2025 | Andrew | Cowie | Lindberg update call with D. Harer, S. Avila, D. Elkins, M. Patel, and P. Sosamon. | 0.30 | 675 | $202.50 |
| 8/13/2025 | Andrew | Cowie | Rewrite of European SKU rationalization report. | 1.90 | 675 | $1,282.50 |
| 8/13/2025 | Andrew | Cowie | Rewrite Customer Pricing Tiers report. | 2.80 | 675 | $1,890.00 |
| 8/13/2025 | Carla | Cooper | Working session with P. Sosamon to pull information needed to review from Pacer | 1.00 | 435 | $435.00 |
| 8/13/2025 | Donald | Harer | Call with S. Avila regarding next steps. | 0.20 | 850 | $170.00 |
| 8/13/2025 | Donald | Harer | Participate in team call | 0.50 | 850 | $425.00 |
| 8/13/2025 | Minesh | Patel | Update Primary Restitution Asset Proceeds presentation and supporting schedules | 3.80 | 675 | $2,565.00 |
| 8/13/2025 | Minesh | Patel | Call with Paladin team to discuss status update and next steps | 0.50 | 675 | $337.50 |
| 8/13/2025 | Minesh | Patel | Evaluate victim and restitution status for Magma Power LLC | 2.90 | 675 | $1,957.50 |
| 8/13/2025 | Minesh | Patel | Develop victim profile assessment for Magma Power LLC | 1.70 | 675 | $1,147.50 |
| 8/13/2025 | Paula | Sosamon | Working session with C Cooper to pull information need to review from Pacer | 1.00 | 675 | $675.00 |
| 8/13/2025 | Paula | Sosamon | Daily status call update with Paladin team | 0.30 | 675 | $202.50 |
| 8/13/2025 | Paula | Sosamon | Follow up call with Patel to discuss next steps. | 0.30 | 675 | $202.50 |
| 8/13/2025 | Paula | Sosamon | Coordination of schedules with D Harer and Patel for a call with VISTA | 0.20 | 675 | $135.00 |
| 8/13/2025 | Paula | Sosamon | Research information on Magma Power LLC based on the conversation with David McBay | 1.20 | 675 | $810.00 |
| 8/13/2025 | Paula | Sosamon | Review and comment on Magma Victim Profile | 0.60 | 675 | $405.00 |
| 8/13/2025 | Scott | Avila | Call D Harer re: open issues | 0.10 | 975 | $97.50 |
| 8/14/2025 | David | Elkin | Weekly update call with DOJ, Special Master, defense counsel, and Paladin. | 0.90 | 675 | $607.50 |
| 8/14/2025 | David | Elkin | Call with D Harer on R. Myer, DOJ claims questions | 0.30 | 675 | $202.50 |
| 8/14/2025 | Donald | Harer | Call with D. Elkin and S. Avila to discuss claims waterfall analysis | 0.50 | 850 | $425.00 |
| 8/14/2025 | Donald | Harer | Call with M. Patel regarding victim efforts | 0.60 | 850 | $510.00 |
| 8/14/2025 | Donald | Harer | Weekly update call with DOJ, Special Master, defense counsel, and Paladin. | 1.00 | 850 | $850.00 |
| 8/14/2025 | Donald | Harer | Call with M. Patel to coordinate team activities. | 0.50 | 850 | $425.00 |
| 8/14/2025 | Donald | Harer | Call with Special Master, Deloitte, Freshfields, and Primary Restitution Asset mgmt to discuss taxes and transaction | 1.10 | 850 | $935.00 |
| 8/14/2025 | Minesh | Patel | Review and summarize Docket #66 for USA vs. Lindberg case | 2.60 | 675 | $1,755.00 |
| 8/14/2025 | Minesh | Patel | Review Document #68 for USA vs. Lindberg case | 0.80 | 675 | $540.00 |
| 8/14/2025 | Minesh | Patel | Call with Paladin team to discuss status update and next steps | 0.50 | 675 | $337.50 |
| 8/14/2025 | Minesh | Patel | Call with Primary Restitution Asset, Grier, FreshFields and Paladin team to discuss tax diligence | 1.40 | 675 | $945.00 |
| 8/14/2025 | Minesh | Patel | Call with D Harer to discuss victim status and next steps | 0.20 | 675 | $135.00 |
| 8/14/2025 | Minesh | Patel | Develop a summary presentation slide of charges per Bill of Indictment | 1.30 | 675 | $877.50 |
| 8/14/2025 | Minesh | Patel | Develop a summary presentation slide of key events per Bill of Indictment | 1.40 | 675 | $945.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/14/2025 | Paula | Sosamon | Review and respond to emails on victim profile | 0.30 | 675 | $202.50 |
| 8/14/2025 | Paula | Sosamon | Review of various documents provided by D McBay to determine Magma victim profile | 0.60 | 675 | $405.00 |
| 8/14/2025 | Scott | Avila | Read and respond to misc emails re: victims | 0.30 | 975 | $292.50 |
| 8/15/2025 | Andrew | Cowie | Read Deloitte memo on policyholder loss considerations. | 0.40 | 675 | $270.00 |
| 8/15/2025 | Andrew | Cowie | Call with B. Wylie, Deloitte and D. Harer in regard to outstanding Bermuda questions. | 0.50 | 675 | $337.50 |
| 8/15/2025 | Andrew | Cowie | Prep for call with ULICO. | 0.30 | 675 | $202.50 |
| 8/15/2025 | Andrew | Cowie | Call with J. Ullmer, O. Raboller (ULICO), B. Wylie, D. Oliver (Deloitte) | 0.90 | 675 | $607.50 |
| 8/15/2025 | Andrew | Cowie | Call with D. Harer, D. Elkins, M. Patel, P. Sosamon to discuss distribution. | 0.50 | 675 | $337.50 |
| 8/15/2025 | David | Elkin | Status Call with D. Harer, M. Patel, P. Sosamon, A. Cowie | 0.70 | 675 | $472.50 |
| 8/15/2025 | Donald | Harer | Call with Deloitte (B. Wylie) regarding issues list | 0.50 | 850 | $425.00 |
| 8/15/2025 | Donald | Harer | Call with Deloitte (B. Wylie) and ULICO team | 0.70 | 850 | $595.00 |
| 8/15/2025 | Minesh | Patel | Call with Paladin team to discuss case status and next steps | 0.50 | 675 | $337.50 |
| 8/15/2025 | Minesh | Patel | Review and summarize Docket #68 for USA vs. Lindberg case | 2.10 | 675 | $1,417.50 |
| 8/15/2025 | Minesh | Patel | Review Primary Restitution Asset - ULICO Joinder Voting Trust Agreement | 0.70 | 675 | $472.50 |
| 8/15/2025 | Minesh | Patel | Review Side Letter Settlement Agreement between Lindberg and ULICO | 1.70 | 675 | $1,147.50 |
| 8/15/2025 | Minesh | Patel | Review ULICO quarterly statements and related court filings | 1.30 | 675 | $877.50 |
| 8/15/2025 | Minesh | Patel | Review BRG Valuation Analysis of ULICO Trust | 1.20 | 675 | $810.00 |
| 8/15/2025 | Paula | Sosamon | Status update call with D Harer, Patel and D Elkin to discuss open items and next steps | 0.70 | 675 | $472.50 |
| 8/15/2025 | Scott | Avila | Call D Harer re: ULICO | 0.20 | 975 | $195.00 |
| 8/16/2025 | Donald | Harer | Review Magna Power LLC analytics and deck | 0.70 | 850 | $595.00 |
| 8/18/2025 | David | Elkin | Call with Patel about Victim's deck | 0.10 | 675 | $67.50 |
| 8/18/2025 | David | Elkin | Compare Victim & Damages Deck and to claims waterfall | 0.80 | 675 | $540.00 |
| 8/18/2025 | David | Elkin | Call with R. Myer (Katten) on payment schedule | 0.30 | 675 | $202.50 |
| 8/18/2025 | David | Elkin | Call with Patel on Victims and Damages deck continued | 0.20 | 675 | $135.00 |
| 8/18/2025 | Donald | Harer | Call with M. Patel regarding the victim deck. | 0.40 | 850 | $340.00 |
| 8/18/2025 | Minesh | Patel | Update victim presentation to reflect latest victim interpretations | 1.30 | 675 | $877.50 |
| 8/18/2025 | Minesh | Patel | Review victim presentation and update for external distribution | 1.50 | 675 | $1,012.50 |
| 8/18/2025 | Minesh | Patel | Revise restitution waterfall schedules | 0.60 | 675 | $405.00 |
| 8/18/2025 | Minesh | Patel | Review guaranty agreement between Lindberg and ULICO | 1.60 | 675 | $1,080.00 |
| 8/18/2025 | Minesh | Patel | Review Provisional Liquidation Funding Agreement between PB Life and ULICO | 1.70 | 675 | $1,147.50 |
| 8/18/2025 | Scott | Avila | Read and respond to emails re; Vista and DOJ | 0.30 | 975 | $292.50 |
| 8/18/2025 | Scott | Avila | Call with D Harer re: Vista | 0.30 | 975 | $292.50 |
| 8/18/2025 | Scott | Avila | Call with Ryan Meyer re; misc issues | 0.20 | 975 | $195.00 |
| 8/18/2025 | Scott | Avila | Call with D Harer re: Lindberg presentation | 0.20 | 975 | $195.00 |
| 8/18/2025 | Scott | Avila | Call D Harer re: victims deck | 0.40 | 975 | $390.00 |
| 8/18/2025 | Scott | Avila | Review and respond to misc emails re: victims | 0.30 | 975 | $292.50 |
| 8/19/2025 | Andrew | Cowie | Call with D. Harer, D. Elkins, M. Patel, P. Sosamon to discuss damages. | 0.40 | 675 | $270.00 |
| 8/19/2025 | David | Elkin | Status call with Minesh, Paula, Andrew, and D. Harer | 0.50 | 675 | $337.50 |
| 8/19/2025 | Donald | Harer | Research and coordinate a response to inbound inquiry on asset purchases | 0.50 | 850 | $425.00 |
| 8/19/2025 | Donald | Harer | Research Vista damages claim in advance of DOJ and Katten meeting. Call with DOJ, Katten and Grier Law. Follow-up work session with M. Patel and P. Sosamon. | 3.00 | 850 | $2,550.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2025 | Donald | Harer | Correspond with team and Epiq to coordinate initial meetings for payment of NCIC excess policy holders. | 0.20 | 850 | $170.00 |
| 8/19/2025 | Donald | Harer | Attend to various email correspondence regarding distributions and victim definition | 0.30 | 850 | $255.00 |
| 8/19/2025 | Donald | Harer | Review policyholder claims data from Faegre Drinker. Coordinate receipt of policy holder info. | 0.90 | 850 | $765.00 |
| 8/19/2025 | Minesh | Patel | Update victim presentation based on further feedback | 1.30 | 675 | $877.50 |
| 8/19/2025 | Minesh | Patel | Call with Paladin team to discuss workstreams and next steps | 0.50 | 675 | $337.50 |
| 8/19/2025 | Minesh | Patel | Prepare question list for Vista victim assessment | 1.80 | 675 | $1,215.00 |
| 8/19/2025 | Minesh | Patel | Call with DOJ, Grier, Katten and Paladin team to discuss diligence approach for Vista | 0.50 | 675 | $337.50 |
| 8/19/2025 | Minesh | Patel | Call with D Harer and P Sosamon to discuss Vista diligence | 0.50 | 675 | $337.50 |
| 8/19/2025 | Paula | Sosamon | Status update call with A Cowier, Patel and D Elkin | 0.50 | 675 | $337.50 |
| 8/19/2025 | Paula | Sosamon | Call with D Harer and Patel to prepare for the upcoming call with VISTA | 0.50 | 675 | $337.50 |
| 8/19/2025 | Scott | Avila | Call with DOJ, Katten, James W., and GWM re: Vista | 0.50 | 975 | $487.50 |
| 8/19/2025 | Scott | Avila | Call D Harer re: misc issues | 0.20 | 975 | $195.00 |
| 8/20/2025 | David | Elkin | Read Summary Report on Policyholder Class 2 Claims Prepared by NOLHGA on behalf of the Life and Health Insurance Guaranty Associations | 0.30 | 675 | $202.50 |
| 8/20/2025 | David | Elkin | Read Fixed Claims Agreement | 0.20 | 675 | $135.00 |
| 8/20/2025 | David | Elkin | Call with Tom regarding cash flow savings and international cash flow continued | 0.30 | 675 | $202.50 |
| 8/20/2025 | Donald | Harer | Attend to various email correspondence regarding distributions and victim definition | 0.20 | 850 | $170.00 |
| 8/20/2025 | Donald | Harer | Compile policy holder information for court update memo | 1.30 | 850 | $1,105.00 |
| 8/20/2025 | Donald | Harer | Correspond with various parties to coordinate attendance to hearing | 0.30 | 850 | $255.00 |
| 8/20/2025 | Donald | Harer | Research Vista and Concentrix as potential victims | 1.70 | 850 | $1,445.00 |
| 8/20/2025 | Donald | Harer | Call with Faegre Drinker about policy holder information | 0.50 | 850 | $425.00 |
| 8/20/2025 | Donald | Harer | Call with P. Sosamon regarding Lindberg Insurance Information | 0.80 | 850 | $680.00 |
| 8/20/2025 | Donald | Harer | Correspond with SM team regarding NCIC policyholder data | 0.20 | 850 | $170.00 |
| 8/20/2025 | Minesh | Patel | Analyzed NOLHGA Summary Report on Policyholder Claims | 1.30 | 675 | $877.50 |
| 8/20/2025 | Minesh | Patel | Evaluated Fixed Claim Agreement for CBL/BLIC | 1.10 | 675 | $742.50 |
| 8/20/2025 | Minesh | Patel | Assessed SNIC Fixed Claim Agreement | 1.20 | 675 | $810.00 |
| 8/20/2025 | Minesh | Patel | Call with D Harer and P Sosamon to coordinate distribution planning | 1.00 | 675 | $675.00 |
| 8/20/2025 | Paula | Sosamon | Call with D Harer, D Elking and Patel to discuss restitution and payments | 0.90 | 675 | $607.50 |
| 8/20/2025 | Scott | Avila | Call R. Myer re; Hearing | 0.40 | 975 | $390.00 |
| 8/20/2025 | Scott | Avila | Read and respond to emails from M. Martinez GWM re; PBLA | 0.20 | 975 | $195.00 |
| 8/20/2025 | Scott | Avila | Read and respond to emails from Epiq | 0.10 | 975 | $97.50 |
| 8/21/2025 | David | Elkin | Call with Minesh, Scott & D. Harer regarding Victims and Damages Deck | 1.40 | 675 | $945.00 |
| 8/21/2025 | David | Elkin | Call with Grier Law, D. Harer and Scott regarding Victims and Damages Deck walkthrough | 0.50 | 675 | $337.50 |
| 8/21/2025 | Donald | Harer | Weekly update call with DOJ, Special Master, defense counsel, and Paladin. | 1.40 | 850 | $1,190.00 |
| 8/21/2025 | Donald | Harer | Draft victims deck and update policyholder and security comparison analytics. Call with team to finalize | 2.70 | 850 | $2,295.00 |
| 8/21/2025 | Donald | Harer | Process revisions to victims deck. Correspond with team | 2.10 | 850 | $1,785.00 |
| 8/21/2025 | Donald | Harer | Attend to various email correspondence pertaining to Special Master efforts | 0.60 | 850 | $510.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/21/2025 | Minesh | Patel | Update victim presentation based on further feedback | 1.70 | 675 | $1,147.50 |
| 8/21/2025 | Minesh | Patel | Call with Paladin team to discuss victim and damages deck | 1.40 | 675 | $945.00 |
| 8/21/2025 | Scott | Avila | Call with DOJ, Katten and GWM re: Clanwilliam and prep for hearing | 0.80 | 975 | $780.00 |
| 8/21/2025 | Scott | Avila | Various calls with D. Harer and Ryan Meyer re; Clanwiliam sale | 0.50 | 975 | $487.50 |
| 8/21/2025 | Scott | Avila | Call with Paladin team re: victim and damages, | 1.20 | 975 | $1,170.00 |
| 8/21/2025 | Scott | Avila | Read and respond to misc emails from potential victims | 0.30 | 975 | $292.50 |
| 8/21/2025 | Scott | Avila | Call with GWM re definition deck | 0.60 | 975 | $585.00 |
| 8/22/2025 | Donald | Harer | Attend to various email correspondence regarding distribution process | 0.20 | 850 | $170.00 |
| 8/22/2025 | Donald | Harer | Prepare for and participate in call with M. Patel, P. Sosamon and D. Solow regarding Vista victimology | 1.10 | 850 | $935.00 |
| 8/22/2025 | Donald | Harer | Correspond with team about various work stream questions | 1.00 | 850 | $850.00 |
| 8/22/2025 | Donald | Harer | Review and refine notes pertaining to Vista discussions. Research and compile Vista information | 2.40 | 850 | $2,040.00 |
| 8/22/2025 | Minesh | Patel | Update Vista diligence questions based on DOJ feedback | 1.20 | 675 | $810.00 |
| 8/22/2025 | Minesh | Patel | Call with Vista and Paladin team to discuss victim eligibility | 1.00 | 675 | $675.00 |
| 8/22/2025 | Minesh | Patel | Summarize key points from call with Vista and related email correspondence | 1.20 | 675 | $810.00 |
| 8/22/2025 | Paula | Sosamon | Call with D Solow (VISTA), D Harer and Patel (PMG) | 1.00 | 675 | $675.00 |
| 8/22/2025 | Paula | Sosamon | Confer with D. Harer & M. Patel recap of VISTA call | 0.50 | 675 | $337.50 |
| 8/22/2025 | Scott | Avila | Call with PRA board member re; support for transaction | 0.30 | 975 | $292.50 |
| 8/22/2025 | Scott | Avila | Review amendment for PRA - lender consent | 0.30 | 975 | $292.50 |
| 8/22/2025 | Scott | Avila | Read and respond re: various emails re; S Wilson consent | 0.40 | 975 | $390.00 |
| 8/25/2025 | Donald | Harer | Travel to Charlotte | 4.60 | 425 | $1,955.00 |
| 8/25/2025 | Scott | Avila | Travel from Residence to Charlotte | 7.00 | 487.5 | $3,412.50 |
| 8/25/2025 | Scott | Avila | Call with D Harer re; prep for hearing | 0.20 | 975 | $195.00 |
| 8/26/2025 | Andrew | Cowie | Write up of Bermuda policyholder liabilities definition. | 0.90 | 675 | $607.50 |
| 8/26/2025 | David | Elkin | Linberg update call with D. Harer, Minesh, and Paula | 0.50 | 675 | $337.50 |
| 8/26/2025 | Donald | Harer | Meeting with S. Avila to discuss and prepare for court hearing | 0.50 | 850 | $425.00 |
| 8/26/2025 | Donald | Harer | Attend court hearing | 1.30 | 850 | $1,105.00 |
| 8/26/2025 | Donald | Harer | Attend to various email correspondence regarding Vista | 0.50 | 850 | $425.00 |
| 8/26/2025 | Donald | Harer | Review Bermuda data and update to action log | 0.70 | 850 | $595.00 |
| 8/26/2025 | Donald | Harer | Call with team to discuss daily progress | 0.50 | 850 | $425.00 |
| 8/26/2025 | Donald | Harer | Travel to Chicago | 3.50 | 425 | $1,487.50 |
| 8/26/2025 | Minesh | Patel | Call with Paladin team to discuss case updates and next steps | 0.50 | 675 | $337.50 |
| 8/26/2025 | Paula | Sosamon | Follow up with Epiq re: discussion coordination | 0.20 | 675 | $135.00 |
| 8/26/2025 | Paula | Sosamon | Status update call with D Harer, Patel, D Elkin | 0.70 | 675 | $472.50 |
| 8/26/2025 | Scott | Avila | Attend Status conference in NC and various meetings with counsel | 1.50 | 975 | $1,462.50 |
| 8/26/2025 | Scott | Avila | Travel from Charlotte to Dallas | 5.00 | 487.5 | $2,437.50 |
| 8/27/2025 | David | Elkin | Call with D. Harer to discuss emailing R. Myer (Katten) schedules | 0.10 | 675 | $67.50 |
| 8/27/2025 | David | Elkin | Prepare and send schedules to R. Myer (Katten) | 0.30 | 675 | $202.50 |
| 8/27/2025 | Donald | Harer | Prepare for and participate in call with S. Avila and Katten. Follow-up | 0.90 | 850 | $765.00 |
| 8/27/2025 | Donald | Harer | Attend to various email correspondence regarding Victim presentation to DOJ | 0.50 | 850 | $425.00 |
| 8/27/2025 | Scott | Avila | Call with Goodwin Proctor- regarding secondary restitution asset | 0.50 | 975 | $487.50 |
| 8/27/2025 | Scott | Avila | Call with D Harer re; open issues | 0.30 | 975 | $292.50 |
| 8/28/2025 | Donald | Harer | Participate in DOJ and Katten update | 0.60 | 850 | $510.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/28/2025 | Donald | Harer | Attend to various email correspondence regarding Victim presentation to DOJ | 0.30 | 850 | $255.00 |
| 8/28/2025 | Donald | Harer | Call with Epiq, M. Patel, and P. Sosamon regarding distribution process | 0.60 | 850 | $510.00 |
| 8/28/2025 | Donald | Harer | Correspond with Grier Law and team regarding CWG distribution process and questions | 0.40 | 850 | $340.00 |
| 8/28/2025 | Minesh | Patel | Call with Epiq and Paladin team to discuss NCIC disbursement process | 1.50 | 675 | $1,012.50 |
| 8/28/2025 | Paula | Sosamon | Call with Epiq Team, D Harer and Patel (PMG)to discuss NCIC disbursement process and related email correspondence | 1.00 | 675 | $675.00 |
| 8/29/2025 | Scott | Avila | Review and respond to misc emails re: cash management | 0.20 | 975 | $195.00 |
| 9/1/2025 | David | Elkin | Continue building '25 & '26 Budget | 2.20 | 675 | $1,485.00 |
| 9/1/2025 | Donald | Harer | Review of indictment | 1.40 | 850 | $1,190.00 |
| 9/2/2025 | Andrew | Cowie | Call with P. Sosamon, D. Harer and D. Elkins in regard to next steps. | 0.20 | 675 | $135.00 |
| 9/2/2025 | Andrew | Cowie | Review Bermuda insurance outstanding information requests. | 0.80 | 675 | $540.00 |
| 9/2/2025 | David | Elkin | Status Call with D. Harer and P. Sosamon | 0.20 | 675 | $135.00 |
| 9/2/2025 | David | Elkin | Call with R. Myer, D. Harer & B. McCarthy | 1.00 | 675 | $675.00 |
| 9/2/2025 | Donald | Harer | Attend to various email correspondence regarding Victim presentation | 0.30 | 850 | $255.00 |
| 9/2/2025 | Donald | Harer | Call with P. Sosamon and D. Elkin regarding various work streams | 0.50 | 850 | $425.00 |
| 9/2/2025 | Donald | Harer | Call with Katten and D. Elkin regarding restitution matters | 1.00 | 850 | $850.00 |
| 9/2/2025 | Paula | Sosamon | Status update call with D Harer and D Elkin | 0.30 | 675 | $202.50 |
| 9/3/2025 | David | Elkin | Review Primary Restitution Asset Board materials | 0.90 | 675 | $607.50 |
| 9/3/2025 | David | Elkin | Review Plea Agreement, Indictment and Claims Waterfall | 1.10 | 675 | $742.50 |
| 9/3/2025 | David | Elkin | Continue reviewing Plea Agreement, Indictment and Claims Waterfall | 0.60 | 675 | $405.00 |
| 9/3/2025 | David | Elkin | Call with Grier Law and D. Harer and S. Avila on Primary Restitution Asset Board Discussion | 0.50 | 675 | $337.50 |
| 9/3/2025 | Donald | Harer | Review board materials. Correspond with team. Coordinate call | 0.80 | 850 | $680.00 |
| 9/3/2025 | Donald | Harer | Call with S. Avila regarding Primary Restitution Asset | 0.20 | 850 | $170.00 |
| 9/3/2025 | Donald | Harer | Preparation and call with Grier Law and S. Avila regarding Primary Restitution Asset matters | 1.10 | 850 | $935.00 |
| 9/3/2025 | Scott | Avila | Call D Harer re: Primary Restitution Asset | 0.60 | 975 | $585.00 |
| 9/3/2025 | Scott | Avila | Review Primary Restitution Asset materials | 0.30 | 975 | $292.50 |
| 9/3/2025 | Scott | Avila | Call with GWM re: Primary Restitution Asset | 0.50 | 975 | $487.50 |
| 9/4/2025 | Andrew | Cowie | Call with D. Harer, D. Elkins on Lindberg reports. | 0.50 | 675 | $337.50 |
| 9/4/2025 | David | Elkin | Linberg Touchpoint call with D. Harer and A. Cowie | 0.50 | 675 | $337.50 |
| 9/4/2025 | David | Elkin | Special Master Call with DOJ, Grier, Katten, Paladin | 0.40 | 675 | $270.00 |
| 9/4/2025 | David | Elkin | Read Conservatrix Victim Statement | 0.20 | 675 | $135.00 |
| 9/4/2025 | David | Elkin | Paladin and Grier touchpoint call | 0.70 | 675 | $472.50 |
| 9/4/2025 | David | Elkin | Claims waterfall sync call with D. Harer | 0.40 | 675 | $270.00 |
| 9/4/2025 | Donald | Harer | Attend to various email correspondence pertaining to Primary Restitution Asset matters | 0.10 | 850 | $85.00 |
| 9/4/2025 | Donald | Harer | Review of Primary Restitution Asset board materials. Correspond with Grier Law regarding same. | 1.00 | 850 | $850.00 |
| 9/4/2025 | Donald | Harer | Correspond with M3 regarding diligence matters | 0.30 | 850 | $255.00 |
| 9/4/2025 | Donald | Harer | Prepared for and participate in team update meeting | 1.10 | 850 | $935.00 |
| 9/4/2025 | Donald | Harer | Call with DOJ, Katten, Grier Law, and Paladin regarding status update | 0.40 | 850 | $340.00 |
| 9/4/2025 | Donald | Harer | Call with S. Avila. Call with D. Elkin | 0.60 | 850 | $510.00 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/4/2025 | Donald | Harer | Call with Grier Law and Paladin team to discuss comments to damages and victims deck | 1.10 | 850 | $935.00 |
| 9/4/2025 | Donald | Harer | Call with D. Elkin to discuss claims waterfall and follow-up items | 0.50 | 850 | $425.00 |
| 9/4/2025 | Donald | Harer | Prepare for Primary Restitution Asset board meeting. Call with M. Martinez | 0.50 | 850 | $425.00 |
| 9/4/2025 | Donald | Harer | Participate in Primary Restitution Asset board meeting | 1.00 | 850 | $850.00 |
| 9/4/2025 | Donald | Harer | Participate in executive leadership call. | 1.00 | 850 | $850.00 |
| 9/4/2025 | Donald | Harer | Call with J. Wissink to discuss various Primary Restitution Asset portfolio operations | 0.50 | 850 | $425.00 |
| 9/4/2025 | Paula | Sosamon | Victim deck review and discussions with Grier's team, Scott, D. Harer & David | 0.80 | 675 | $540.00 |
| 9/4/2025 | Scott | Avila | Weekly call with DOJ, GWM, Katten, and James W. | 0.60 | 975 | $585.00 |
| 9/6/2025 | Donald | Harer | Attend to various email correspondence regarding Primary Restitution Asset operations | 0.30 | 850 | $255.00 |
| 9/8/2025 | Donald | Harer | Call with S. Avila regarding various work streams | 0.40 | 850 | $340.00 |
| 9/8/2025 | Donald | Harer | Review settlement agreement. Correspond with management regarding same | 1.20 | 850 | $1,020.00 |
| 9/9/2025 | Andrew | Cowie | Review Bermuda's answers to outstanding claims questions. | 0.60 | 675 | $405.00 |
| 9/9/2025 | Andrew | Cowie | Call with D. Harer, P. Sosamon regarding Lindberg tasks status . | 0.40 | 675 | $270.00 |
| 9/9/2025 | David | Elkin | Lindberg IALA Balance Disaggregation and Katten payment schedule analysis | 0.70 | 675 | $472.50 |
| 9/9/2025 | David | Elkin | Continue Lindberg IALA Balance Disaggregation and Katten payment schedule analysis | 1.50 | 675 | $1,012.50 |
| 9/9/2025 | Donald | Harer | Call with A. Cowie and P. Sosamon regarding team check in | 0.50 | 850 | $425.00 |
| 9/9/2025 | Donald | Harer | Review and mapping of bill of indictment transactions | 1.40 | 850 | $1,190.00 |
| 9/9/2025 | Donald | Harer | Call with Katten and S. Avila regarding next steps | 0.20 | 850 | $170.00 |
| 9/9/2025 | Paula | Sosamon | Weekly status update call with D Harer and A Cowie | 0.50 | 675 | $337.50 |
| 9/9/2025 | Scott | Avila | Read and respond to misc emails re: NOGLA | 0.30 | 975 | $292.50 |
| 9/9/2025 | Scott | Avila | Call with R. Mayer (Katten) re: misc issues | 0.30 | 975 | $292.50 |
| 9/10/2025 | Donald | Harer | Review of draft court motion/order relating to excess policy holder info requirements. Correspond with Epiq regarding same. | 0.20 | 850 | $170.00 |
| 9/10/2025 | Donald | Harer | Review settlement agreement. Correspond with management regarding same | 0.80 | 850 | $680.00 |
| 9/10/2025 | Donald | Harer | Finalize and distribute victims deck. Review of Conservatrix victim statement | 2.90 | 850 | $2,465.00 |
| 9/10/2025 | Donald | Harer | Review and comment to policyholder disclosure motion. | 0.80 | 850 | $680.00 |
| 9/10/2025 | Donald | Harer | Finalized and distributed victims and damages deck to DOJ, Katten, and Grier. | 0.60 | 850 | $510.00 |
| 9/10/2025 | Paula | Sosamon | Review and comment on the Clanwilliam Order | 0.60 | 675 | $405.00 |
| 9/10/2025 | Scott | Avila | Call D Harer re; Clanwilliam | 0.20 | 975 | $195.00 |
| 9/11/2025 | David | Elkin | Lindberg Touch Point Call with D. Harer and M. Patel) | 0.50 | 675 | $337.50 |
| 9/11/2025 | Donald | Harer | Call with team regarding status and work streams | 0.80 | 850 | $680.00 |
| 9/11/2025 | Donald | Harer | Prepare for and conduct presentation to DOH, Katten, & Grier | 0.50 | 850 | $425.00 |
| 9/11/2025 | Donald | Harer | Call with Grier Law and Paladin team to various workstream updates | 1.00 | 850 | $850.00 |
| 9/11/2025 | Donald | Harer | Attend to various email correspondence pertaining to Primary Restitution Asset board matters | 0.70 | 850 | $595.00 |
| 9/11/2025 | Minesh | Patel | Call with Paladin team to discuss workplan and next steps | 0.30 | 675 | $202.50 |
| 9/11/2025 | Minesh | Patel | Call with Paladin and Greir team to discuss status updates and next steps | 0.30 | 675 | $202.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/11/2025 | Paula | Sosamon | Attending Lindberg status update call with PMG and Grier Law teams | 0.30 | 675 | $202.50 |
| 9/11/2025 | Scott | Avila | Weekly call with DOJ, J. Wyatt, GWM, and Katten | 0.50 | 975 | $487.50 |
| 9/11/2025 | Scott | Avila | Call with GWM and Paladin | 0.60 | 975 | $585.00 |
| 9/12/2025 | Andrew | Cowie | Prepare Bermuda entities business write ups. | 0.90 | 675 | $607.50 |
| 9/12/2025 | David | Elkin | Insurance Company Repayments Call with R. Meyer (Katten) and D. Harer | 1.00 | 675 | $675.00 |
| 9/12/2025 | Donald | Harer | Attend to various email correspondence pertaining to Primary Restitution Asset board matters | 0.50 | 850 | $425.00 |
| 9/12/2025 | Donald | Harer | Call with D. Elkin and Katten regarding prior payments to insurance companies. Follow-up research | 2.20 | 850 | $1,870.00 |
| 9/12/2025 | Donald | Harer | Preparation of CWG funds allocation analysis. | 3.70 | 850 | $3,145.00 |
| 9/12/2025 | Donald | Harer | Research various transactions in bill of indictment and analysis of GEL asserted payments to NCICs | 1.50 | 850 | $1,275.00 |
| 9/13/2025 | Donald | Harer | Research various transactions in bill of indictment and analysis of GEL asserted payments to NCICs | 0.80 | 850 | $680.00 |
| 9/13/2025 | Donald | Harer | Research various transactions in bill of indictment and analysis of GEL asserted payments to NCICs | 1.00 | 850 | $850.00 |
| 9/13/2025 | Scott | Avila | Review and respond to various emails and review CWG Proceeds | 0.20 | 975 | $195.00 |
| 9/15/2025 | Donald | Harer | Construct disbursements tracking form. | 1.00 | 850 | $850.00 |
| 9/15/2025 | Donald | Harer | Construct disbursements tracking form. Coordinate with Epiq and SM. | 1.30 | 850 | $1,105.00 |
| 9/15/2025 | Donald | Harer | Update CWG disbursement register | 3.00 | 850 | $2,550.00 |
| 9/15/2025 | Donald | Harer | Update CWG disbursement register for Bermuda activity. Correspond with Grier about same. | 1.60 | 850 | $1,360.00 |
| 9/16/2025 | Donald | Harer | Attend to various email correspondence pertaining to Bermuda analytics | 0.30 | 850 | $255.00 |
| 9/16/2025 | Donald | Harer | Call with K. Tran (Epiq) regarding disbursement process and protocols. Draft and submit disbursement requests to Grier Law. | 1.30 | 850 | $1,105.00 |
| 9/16/2025 | Donald | Harer | Prepare for and conduct call with A. Cowie regarding restitution framework. Research and follow-up. | 1.40 | 850 | $1,190.00 |
| 9/17/2025 | Andrew | Cowie | Call with D. Harer in regard to restitution framework. | 0.30 | 675 | $202.50 |
| 9/17/2025 | Donald | Harer | Call with M3 regarding CWG sales details and tax matters | 0.80 | 850 | $680.00 |
| 9/17/2025 | Scott | Avila | Review partial payments issue presented by Katten | 0.50 | 975 | $487.50 |
| 9/18/2025 | Andrew | Cowie | Call with D. Harer, M. Patel, D. Elkin regarding case status. | 0.20 | 675 | $135.00 |
| 9/18/2025 | Andrew | Cowie | Prepare restitution framework. | 1.30 | 675 | $877.50 |
| 9/18/2025 | Andrew | Cowie | Call with J. Grier, M. Martinez, B. Rhodes (Grier Law), D. Harer, S. Avila in regard to case status update. | 0.60 | 675 | $405.00 |
| 9/18/2025 | David | Elkin | Special Master Call with DOJ, Lindberg attorneys and Grier Law regarding case status | 1.10 | 675 | $742.50 |
| 9/18/2025 | David | Elkin | Paladin and Grier Law check in call on case status | 0.70 | 675 | $472.50 |
| 9/18/2025 | Donald | Harer | Research partial payment program. | 0.60 | 850 | $510.00 |
| 9/18/2025 | Donald | Harer | Weekly call with DOJ, Katten, Grier Law, and Paladin team | 1.10 | 850 | $935.00 |
| 9/18/2025 | Donald | Harer | Address wire transfer process. Calls with Epiq and Grier | 0.50 | 850 | $425.00 |
| 9/18/2025 | Donald | Harer | Weekly call with Grier Law to coordinate various project items | 0.80 | 850 | $680.00 |
| 9/18/2025 | Donald | Harer | Address wire transfer process. Correspond with Epiq. Call with K. Tran | 0.30 | 850 | $255.00 |
| 9/18/2025 | Donald | Harer | Attend to various email correspondence pertaining to GEL tax matters | 0.60 | 850 | $510.00 |
| 9/18/2025 | Scott | Avila | Call with GWM - weekly update | 0.70 | 975 | $682.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/2025 | Donald | Harer | Attend to various email correspondence pertaining to GEL tax matters | 0.50 | 850 | $425.00 |
| 9/19/2025 | Donald | Harer | Attend to various professional fee account disbursement requirements | 0.50 | 850 | $425.00 |
| 9/21/2025 | David | Elkin | From 9/13/25 Continue Budget Build | 1.40 | 675 | $945.00 |
| 9/21/2025 | Donald | Harer | Diligence of GEL asserted loan repayments. Review and reconciliation of loan documentation | 3.70 | 850 | $3,145.00 |
| 9/21/2025 | Donald | Harer | Review time description entries | 0.70 | 850 | $595.00 |
| 9/21/2025 | Donald | Harer | Review and analysis of GEL asserted loan repayments. Review and reconciliation of loan documentation | 0.50 | 850 | $425.00 |
| 9/21/2025 | Donald | Harer | Travel from Chicago to Dallas for meetings with Katten | 7.50 | 425 | $3,187.50 |
| 9/22/2025 | David | Elkin | Call with D Harer to discuss his Katten meeting | 0.20 | 675 | $135.00 |
| 9/22/2025 | David | Elkin | Call with M. Dinius and J. Murphy (NC Ins.) and D. Harer | 0.40 | 675 | $270.00 |
| 9/22/2025 | Donald | Harer | Prepare for Katten meeting | 0.50 | 850 | $425.00 |
| 9/22/2025 | Donald | Harer | Meeting with Katten to discuss GEL asserted loan repayments. | 1.50 | 850 | $1,275.00 |
| 9/22/2025 | Donald | Harer | Continue meeting with Katten to discuss GEL asserted loan repayments. | 2.00 | 850 | $1,700.00 |
| 9/22/2025 | Donald | Harer | Call with M. Dinius, J. Murphy, and D. Elkin to discuss policy holder info access. Follow-up discussions with S. Avila and M. Martiniez | 1.00 | 850 | $850.00 |
| 9/22/2025 | Donald | Harer | Review and revise project summary and priorities | 1.00 | 850 | $850.00 |
| 9/22/2025 | Scott | Avila | Call D Harer re: distribution | 0.30 | 975 | $292.50 |
| 9/22/2025 | Scott | Avila | Review and respond to emails re; financial statements and tax issues | 0.20 | 975 | $195.00 |
| 9/23/2025 | Andrew | Cowie | Call with D. Harer in preparation for call with Deloitte on distribution issues. | 0.80 | 675 | $540.00 |
| 9/23/2025 | Andrew | Cowie | Call with B. Wylie, Deloitte and D. Harer in regard to distribution issues. | 0.90 | 675 | $607.50 |
| 9/23/2025 | Donald | Harer | Review of meeting notes regarding GEL loan repayment information | 0.60 | 850 | $510.00 |
| 9/23/2025 | Donald | Harer | Attend to various email correspondence regarding GEL loan repayments | 0.80 | 850 | $680.00 |
| 9/23/2025 | Donald | Harer | Review GEL information access issue. Correspond with Primary Restitution Asset to investigate. | 0.20 | 850 | $170.00 |
| 9/23/2025 | Donald | Harer | Attend to various email correspondence regarding GEL loan repayments | 0.50 | 850 | $425.00 |
| 9/23/2025 | Donald | Harer | Call with A. Cowie regarding Bermuda diligence meeting | 1.00 | 850 | $850.00 |
| 9/23/2025 | Donald | Harer | Call with B. Wylie (Deloitte) and A. Cowie regarding Bermuda policy holder information | 1.00 | 850 | $850.00 |
| 9/23/2025 | Donald | Harer | Work session with Katten team to diligence loan repayments | 3.90 | 850 | $3,315.00 |
| 9/23/2025 | Donald | Harer | Dallas to Chicago | 5.30 | 425 | $2,252.50 |
| 9/23/2025 | Scott | Avila | Call D Harer re: update on Katten meeting | 0.20 | 975 | $195.00 |
| 9/23/2025 | Scott | Avila | Deal with Tax issues related to PRA | 0.30 | 975 | $292.50 |
| 9/24/2025 | Scott | Avila | Call with D Harer re: update cash distribution | 0.30 | 975 | $292.50 |
| 9/24/2025 | Scott | Avila | Call D Harer re; update on next steps re: align of counsel | 0.30 | 975 | $292.50 |
| 9/25/2025 | Andrew | Cowie | Call with D. Harer and D. Elkins in regard to Katten's debt payments issues. | 0.50 | 675 | $337.50 |
| 9/25/2025 | Andrew | Cowie | Call with team in regard to Lindberg work plan. | 0.50 | 675 | $337.50 |
| 9/25/2025 | Andrew | Cowie | Call with M. Martinez, J. Grier, B. Rhodes (Grier Law) and D. Harer, S. Avila in regard to case status. | 0.50 | 675 | $337.50 |
| 9/25/2025 | Andrew | Cowie | Call with D. Harer in regard to restitution framework. | 0.50 | 675 | $337.50 |
| 9/25/2025 | David | Elkin | Call with D. Harer and A. Cowie to discuss claims | 0.50 | 675 | $337.50 |

Paladin Management Group, LLC
Professional Services
United States v. Greg Lindberg
From June 24, 2025 through September 30, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2025 | David | Elkin | Special Master Call with DOJ, Lindberg attorneys and Grier Law regarding case status | 0.80 | 675 | $540.00 |
| 9/25/2025 | David | Elkin | Paladin Update call with D. Harer, P. Sosamon, A. Cowie, M. Patel, S. Avila | 0.50 | 675 | $337.50 |
| 9/25/2025 | Donald | Harer | Participate in weekly team update and coordination call | 0.50 | 850 | $425.00 |
| 9/25/2025 | Donald | Harer | Weekly call with DOJ, Katten, Grier Law, and Paladin team | 1.00 | 850 | $850.00 |
| 9/25/2025 | Donald | Harer | Attend to various email correspondence regarding GEL loan repayments | 0.50 | 850 | $425.00 |
| 9/25/2025 | Donald | Harer | Call with Grier Law and Paladin team to various workstream updates.  Follow-up | 0.70 | 850 | $595.00 |
| 9/25/2025 | Scott | Avila | Call with DOJ, GWM and Katten | 1.00 | 975 | $975.00 |
| 9/25/2025 | Scott | Avila | Weekly Paladin team call re; update and open issues | 0.60 | 975 | $585.00 |
| 9/25/2025 | Scott | Avila | Call R. Hirsh re: claims and distribution | 0.20 | 975 | $195.00 |
| 9/25/2025 | Scott | Avila | Facilitate execution of Lindberg tax documents | 0.30 | 975 | $292.50 |
| 9/26/2025 | Andrew | Cowie | Prepare restitution framework construct. | 1.90 | 675 | $1,282.50 |
| 9/26/2025 | Donald | Harer | Review INTAACT related correspondence. Prepare for and participate in call with M. Meghji (M3) and M. Manning (M3) | 1.00 | 850 | $850.00 |
| 9/26/2025 | Donald | Harer | Call with S. Avila regarding Primary Restitution Asset update | 0.20 | 850 | $170.00 |
| 9/26/2025 | Donald | Harer | Draft correspondence to SM, Katten, and Paladin teams regarding delinquent tax matters. | 1.00 | 850 | $850.00 |
| 9/26/2025 | Paula | Sosamon | Review of meeting notes from Patel | 0.20 | 675 | $135.00 |
| 9/26/2025 | Scott | Avila | Call CEO of PRA re: status update | 0.30 | 975 | $292.50 |
| 9/27/2025 | Donald | Harer | Draft correspondence to SM, Katten, and Paladin teams regarding delinquent tax matters. | 0.90 | 850 | $765.00 |
| 9/28/2025 | Donald | Harer | Call with R. Meyer (Katten) regarding correction of payment details. | 0.20 | 850 | $170.00 |
| 9/28/2025 | Scott | Avila | Call D Harer re; tax issues | 0.30 | 975 | $292.50 |
| 9/29/2025 | Andrew | Cowie | Prepare preliminary recovery calculations on debt and policy holder obligations. | 2.30 | 675 | $1,552.50 |
| 9/29/2025 | Andrew | Cowie | Prepare restitution framework construct. | 0.60 | 675 | $405.00 |
| 9/29/2025 | Donald | Harer | Prepare for an participate in call with NCIC, counsel, and SM to address disbursements | 1.50 | 850 | $1,275.00 |
| 9/29/2025 | Donald | Harer | Review of correspondence pertaining to LTIP | 0.50 | 850 | $425.00 |
| 9/30/2025 | Andrew | Cowie | Bermuda preliminary recovery calculations on debt and policy holder obligations. | 1.90 | 675 | $1,282.50 |
| 9/30/2025 | Andrew | Cowie | Prepare restitution framework construct. | 3.40 | 675 | $2,295.00 |
| 9/30/2025 | Andrew | Cowie | Prepare analysis of NCM historical liabilities. | 1.30 | 675 | $877.50 |
| 9/30/2025 | Scott | Avila | Call D Harer re: hearing preparation | 0.20 | 975 | $195.00 |
| **Total Fees** | | | | **793.70** | | **$572,777.75** |

Paladin Management Group, LLC
Business Related Expenses
United States v. Greg Lindberg
From June 24, 2025 through September 30,2025

| Date | Professional | | Category | Description | Amount |
|---|---|---|---|---|---|
| 6/30/2025 | Donald | Harer | Dues/Subscriptions | Pacer monitor. Fees to pull various motions and state level orders. | $99.00 |
| 7/19/2025 | Scott | Avila | Airfare | Airfare from Charlotte to DFW | $288.30 |
| 7/20/2025 | Scott | Avila | Mileage | Round trip Residence to airport - 70 miles | $46.90 |
| 7/20/2025 | Scott | Avila | Ground Transportation | Ground transportation in Charlotte | $6.28 |
| 7/20/2025 | Scott | Avila | Meals | Meals travel to Charlotte | $20.26 |
| 7/20/2025 | Scott | Avila | Meals | Meals travel to NC | $22.36 |
| 7/20/2025 | Scott | Avila | Meals | Meals travel to NC | $13.17 |
| 7/21/2025 | Donald | Harer | Meals | 7/21 - meal in transit | $99.27 |
| 7/21/2025 | Scott | Avila | Ground Transportation | Ground transportation in Charlotte | $31.41 |
| 7/21/2025 | Scott | Avila | Ground Transportation | Ground transportation in Charlotte | $64.57 |
| 7/21/2025 | Scott | Avila | Ground Transportation | Ground transportation in Charlotte | $36.26 |
| 7/21/2025 | Scott | Avila | Lodging | Lodging in NC | $889.96 |
| 7/21/2025 | Scott | Avila | Meals | Meals travel to Charlotte | $20.01 |
| 7/21/2025 | Scott | Avila | Meals | Starbucks | $25.50 |
| 7/21/2025 | Scott | Avila | Miscellaneous | Lodging in NC | $239.52 |
| 7/22/2025 | Donald | Harer | Meals | 7/20/25 - meal in transit | $29.59 |
| 7/22/2025 | Donald | Harer | Meals | 7/22/25 - Breakfast in transit | $28.50 |
| 7/22/2025 | Scott | Avila | Ground Transportation | Ground transportation in Charlotte | $3.84 |
| 7/23/2025 | Andrew C | Cowie | Ground Transportation | Taxi from hotel to Deloitte offices. | $9.20 |
| 7/23/2025 | Andrew C | Cowie | Meals | Cowie breakfast traveling to Deloitte in Bermuda. | $14.73 |
| 7/23/2025 | Andrew C | Cowie | Ground Transportation | Cowie taxi from airport to hotel in Bermuda. | $38.15 |
| 7/23/2025 | Andrew C | Cowie | Airfare | Cowie JFK to Bermuda. | $330.86 |
| 7/24/2025 | Donald | Harer | Ground Transportation | 7/24/25 - taxi from hotel to Deloitte offices | $14.20 |
| 7/24/2025 | Donald | Harer | Meals | 7/24/25 Lunch. A Cowie, D Harer | $68.50 |
| 7/24/2025 | Donald | Harer | Meals | 7/24/25 - dinner with A. Cowie | $183.69 |
| 7/25/2025 | Andrew C | Cowie | Meals | Cowie breakfast. | $58.50 |
| 7/25/2025 | Donald | Harer | Ground Transportation | 7/25/25 - Taxi from hotel to airport. Two people (Harer, Cowie) | $60.00 |
| 7/25/2025 | Donald | Harer | Meals | 7/22/25 - Dinner. One person | $84.20 |
| 7/25/2025 | Andrew C | Cowie | Ground Transportation | Cowie JFK parking 7.23 to 7.25. | $137.50 |
| 7/25/2025 | Andrew C | Cowie | Lodging | Cowie 7.23 to 7.25 at Rosedon, Hamilton, Bermuda. | $1,203.59 |
| 7/25/2025 | Andrew C | Cowie | Airfare | Cowie Bermuda to JFK. | $577.28 |
| 8/20/2025 | Donald | Harer | Meals | 6/24/25 - Lunch with Michael V. Balistreri at Critical point regarding Lindberg engagement | $144.86 |
| 8/20/2025 | Donald | Harer | Ground Transportation | 7/22/25 - taxi from hotel to CLT airport | $31.65 |
| 8/20/2025 | Donald | Harer | Ground Transportation | 7/21/25 - taxi from 521 E Morehead St to 201 W Trade St, Charlotte, NC 28202 | $17.03 |
| 8/20/2025 | Donald | Harer | Ground Transportation | 7/20/25 - taxi from CLT airport to hotel | $38.45 |
| 8/20/2025 | Donald | Harer | Ground Transportation | 7/23/25 - taxi from hotel to Bermuda airport | $50.00 |
| 8/20/2025 | Scott | Avila | Airfare | Airfare Charlotte to Dallas 8/26 | $624.48 |
| 8/20/2025 | Scott | Avila | Airfare | Airfare - DFW to Charlotte 8/25 | $654.48 |
| 8/21/2025 | Donald | Harer | Airfare | Multiple leg trip: Chicago-Charlotte-Bermuda-Chicago. Dpt / Rtn: 7/20-7/25. Economy/Premium/Upgrade Class. Tkt: 0162315609099 | $2,958.65 |
| 8/21/2025 | Donald | Harer | Ground Transportation | 7/26/25 - Taxi from O'Hara to home. Chicago-Charlotte-Bermuda trip | $79.86 |
| 8/21/2025 | Donald | Harer | Lodging | 7/22/25 - Hotel charge. 2 nights in Charlotte, NC. DOJ / NOHLGA meeting | $686.90 |
| 8/21/2025 | Donald | Harer | Lodging | 7/25/25 - Hotel charge. 3 nights in Bermuda. Chicago-Charlotte-Bermuda trip. Bermuda insurance company meetings. | $2,277.92 |
| 8/25/2025 | Donald | Harer | Meals | 08/25/25 - Lunch. Charlotte hearing. | $10.99 |
| 8/25/2025 | Scott | Avila | Meals | Snack travel to NC | $16.31 |
| 8/25/2025 | Scott | Avila | Meals | Meals in Charlotte | $13.80 |
| 8/25/2025 | Scott | Avila | Internet Services | Internet on Plane | $20.00 |

EXHIBIT B

Paladin Management Group, LLC
Business Related Expenses
United States v. Greg Lindberg
From June 24, 2025 through September 30,2025

| Date | Professional | | Category | Description | Amount |
|---|---|---|---|---|---|
| 8/26/2025 | Donald | Harer | Meals | Meals while traveling | $17.98 |
| 8/26/2025 | Scott | Avila | Lodging | Lodging in Charlotte | $491.36 |
| 8/26/2025 | Scott | Avila | Meals | Meals in Charlotte | $17.17 |
| 8/26/2025 | Scott | Avila | Meals | Meals in Charlotte | $104.14 |
| 8/26/2025 | Scott | Avila | Internet Services | Internet on Plane | $5.00 |
| 8/26/2025 | Scott | Avila | Miscellaneous | Lodging in Charlotte | $5.00 |
| 8/29/2025 | Scott | Avila | Ground Transportation | Parking at RNO | $25.98 |
| 9/21/2025 | Donald | Harer | Meals | 7/24/25 Bfast. A Cowie, D Harer at Rosedon Hotel | $42.54 |
| 9/21/2025 | Donald | Harer | Airfare | Round trip: Chicago-Charlotte. Dpt / Rtn: 8/25-8/26. Economy/Premium/Upgrade Class. Tkt: 0162324773634 | $825.47 |
| 9/21/2025 | Donald | Harer | Meals | 8/26/25 - Meal in transit | $9.00 |
| 9/21/2025 | Donald | Harer | Airfare | Round trip: Chicago-Charlotte. Dpt / Rtn: 9/21-9/24. Economy/Premium/Upgrade Class. Tkt: 0162332944645 | $962.59 |
| 9/21/2025 | Donald | Harer | Lodging | 8/26/25 - Hotel charge. 1 night in Charlotte, NC. DOJ / Court Hearing | $618.36 |
| 9/21/2025 | Donald | Harer | Ground Transportation | Taxi - Airport to Hotel | $39.06 |
| 9/21/2025 | Donald | Harer | Ground Transportation | 8/25/25 - Taxi. Airport to Dinner meeting | $18.88 |
| 9/21/2025 | Donald | Harer | Ground Transportation | 8/25/25 - Taxi. Relocation of dinner meeting | $16.02 |
| 9/21/2025 | Donald | Harer | Ground Transportation | 8/27/25 - Taxi. Hotel to Airport | $32.46 |
| 9/21/2025 | Donald | Harer | Ground Transportation | 8/26/25 - Parking. Airport. 2 days | $86.00 |
| 9/21/2025 | Donald | Harer | Meals | 7/25/25 - Meal in transit. | $51.25 |
| 9/21/2025 | Donald | Harer | Mileage | 8/26/25 - Mileage. Court hearing trip. Airport & Return. $0.67/mile - 46 miles | $30.82 |
| 9/21/2025 | Donald | Harer | Meals | 9/21/25 - Meal in transit. | $18.09 |
| 9/23/2025 | Donald | Harer | Meals | 9/23/25 - Meal in transit | $14.40 |
| 9/24/2025 | Donald | Harer | Ground Transportation | 9/24/25 - Airport parking 2 days | $122.00 |
| 9/24/2025 | Donald | Harer | Mileage | 9/23/25 - Mileage to / from airport / home. $0.67/mile - 46 miles | $30.82 |
| | | | | **Total Expenses** | **$15,954.87** |