**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>GREG E. LINDBERG,<br><br>Defendant. | Case No. 3:23-CR-48-MOC |

**THIRD INTERIM STATEMENT AND APPLICATION TO APPROVE FEES AND EXPENSES OF THE SPECIAL MASTER AND HIS ADVISORS AND REQUEST FOR APPROVAL OF RETAINERS**

Joseph W. Grier, III, the Special Master (the "Special Master") appointed by this Court in the Order Appointing Special Master (the "Special Master Order") (ECF. No. 56), through counsel, hereby submits this third interim statement and application (this "Application") for allowance of fees and reimbursement of expenses incurred by (i) the Special Master, (ii) Grier Wright Martinez, PA ("Grier Law") as counsel to the Special Master, and (iii) Scott Avila and Paladin Management Group, LLC ("Paladin") as Financial Advisor to the Special Master (collectively, the "Special Master Team"). This application covers the fees and expenses of the Special Master Team for the period beginning on October 1, 2025 and ending on December 15, 2025[1] (the "Application Period"). In addition, this Application seeks Court approval of certain retainers described herein.

**BACKGROUND**

1. The Special Master Order, which appointed Joseph W. Grier, III as Special Master and Scott Avila as the Special Master's Financial Advisor, was entered on January 23, 2025. The

[1] The Special Master is submitting this Application prior to the conclusion of the fourth calendar quarter of 2025 in order to accommodate the travel schedules and Holiday plans of several of the professionals involved in the preparation of this Application and the companion status report.

Special Master Order directs the Special Master to, *inter alia*: (1) "identify all assets available for liquidation . . . for the benefit of the victims"; (2) "select an appropriate method and timetable and seek Court approval to liquidate . . . any available assets for the benefit of victims"; and (3) "oversee and help accomplish the liquidation with Court approval . . of any available assets for the benefit of victims." ECF No. 56 at 6. The Special Master Order then instructs the Special Master to determine whether the "Primary Restitution Assets" (as defined in the Special Master Order) will be sufficient to satisfy Defendant's restitution obligations in full before seeking to liquidate Defendant's other assets. *Id.* at 7–8.

2. The Special Master Order provides that the Special Master shall prepare interim statements (each an "Interim Statement") reflecting the fees and expenses of the Special Master and his financial advisors, retained counsel, and other professionals employed by the Special Master for the given period. The Interim Statements must also reflect the fees and expenses of Defendant's counsel if such fees and expenses have been provided to the Special Master. *Id.* at 9.

3. The Special Master Order further provides that such Interim Statements must be submitted to the Court for approval and confirmation. Upon the Court's approval, the Special Master "shall pay such approved fees and expenses from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses or as otherwise directed by the Court[.]" *Id.* at 9–10.

**STEPS TAKEN DURING THE APPLICATION PERIOD**

4. The Special Master, through counsel, filed the *Special Master's First Status Report* on July 2, 2025 (ECF No. 56). During the Application Period, the *Special Master's Second Status Report* was filed on October 30, 2025 relative to the period ending on September 30, 2025 (ECF

No. 80). Each of the prior reports summarized the Special Master's activities in this Case during the applicable periods covered in those reports.

5. Contemporaneously with filing this Application, the Special Master, through counsel, is filing the *Special Master's Third Status Report*, summarizing the Special Master's activities in this Case during the Application Period.

**FEES AND EXPENSES REQUESTED**

6. The Special Master requests that the Special Master and Grier Law be compensated for fees in the amount of $101,807.00,[2] and reimbursed for expenses in the amount of $312.88, for services rendered during the Application Period. A billing statement detailing the Special Master's and Grier Law's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit A** and summarized in the below charts.

| Special Master / Grier Law Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate/hour** | **Fees** |
| Joseph W. Grier, III | 26.8 | $695.00 | $18,626.00 |
| A. Cotten Wright | 9.5 | $450.00 | $4,275.00 |
| Michael L. Martinez | 116.6 | $425.00 | $49,555.00 |
| Benjamin Rhodes | 105.4 | $275.00 | $28,985.00 |
| Brittany L. Franklin | 2.4 | $190.00 | $456.00 |
| Overpayment Credit | | | ($90.00) |
| **TOTAL** | | — | **$101,807.00** |

2 The hourly fees shown on Exhibit A total $101,897.00. However, due to a scrivener's error in the Special Master's second application for compensation (Doc. No. 81), that application inadvertently requested an additional $90 in fees beyond the total fees actually incurred by the Special Master and Grier Law. To rectify the error, the Special Master's is deducting $90 from the invoice that is the subject of this fee application.

| Special Master / Grier Law Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Project Hosting | $250.06 |
| Parking for Meetings/Court | $31.12 |
| Online Research | $31.70 |
| **TOTAL** | **$312.88** |

7. The Special Master requests that Paladin be compensated for fees in the amount of $386,902.00, and reimbursed for expenses in the amount of $4,625.63, for services rendered during the Application Period. A billing statement detailing Paladin's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit B** and summarized in the below charts.

| Paladin Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Average Rate/hour** | **Fees** |
| Scott Avila | 43.70 | 807.67 | $35,295.00 |
| Carla Cooper | 5.20 | 435 | $2,262.00 |
| Andrew Cowie | 270.40 | 675 | $182,520.00 |
| David Elkin | 42.20 | 675 | $28,485.00 |
| Don Harer | 121.70 | 818.92 | $99,662.50 |
| Minesh Patel | 30.50 | 675 | $20,587.50 |
| Paula Sosamon | 26.80 | 675 | $18,090.00 |
| **TOTAL** | **540.50** | | **$386,902.00** |

[3] Paladin's professionals bill at a reduced rate for travel time. Individuals whose time entries include travel time at a reduced hourly rate have "average" hourly rates that result in non-round numbers.

| Paladin Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Airfare | $1,176.46 |
| Ground Transportation | $891.03 |
| Internet in Transit | $32.00 |
| Lodging | $2,239.61 |
| Meals | $286.53 |
| **TOTAL** | **$4,625.63** |

## RETAINERS REQUESTED

8. In addition to the above request for approval of fees and expenses as contemplated by the Special Master Order, the Special Master Team seeks, through this Application, Court approval for retainers to secure the payment of future fees and expenses as may be approved by the Court. The Special Master's intent is that the retainers would be held in trust and not drawn against until order of the Court directing as much or the conclusion of this matter; thus, the retainer requests do not involve the disbursement of any additional fees at this time. Approval of this request for retainers would serve to protect the professionals in this case in the event of (a) interference by third parties seeking to collect sums owed by the Defendant herein, (b) conflicting orders entered by other courts overseeing various civil litigation involving the Defendant, or (c) the premature termination of this case, through the Defendant's death or otherwise.

9. The Special Master seeks authority to provide Grier Law a retainer in the amount of $150,000.00, an amount approximately equal to the average amount requested in Grier Law's prior compensation application and in this Application. Likewise, the Special Master seeks authority to provide Paladin a retainer in the amount of $500,000.00, an amount approximately equal to the average amount requested in Paladin's prior compensation application and in this Application.

10. If approved by the Court, these retainers would be paid using funds earmarked for the payment of professional fees as set forth in the *Order* entered in this action on July 22, 2025 (ECF No. 68, at 2–3 [¶ 6(d)(i)]).

**THE APPLICATION SHOULD BE ALLOWED**

11. Courts look to a number of factors in determining the reasonableness of a special master's fees, including "the difficulty of the issues presented, the thoroughness of the master's services, the time spent by the master on the project, her or his ability and distinction, the importance of the matter involved, and the assistance that the master has given to the final disposition of the issues that were referred to her or him." *Jackson v. Nassau County Bd. of Supervisors*, 157 F.R.D. 612, 617 (E.D.N.Y. Oct. 18, 1994); *Covington v. State of North Carolina*, 2018 U.S. Dist. LEXIS 228727, at *9 (M.D.N.C. Mar. 22, 2018).

12. The issues addressed by the Special Master Team have been, and continue to be, difficult and complex. As noted by the Special Master Order, this Case involves complicated issues because, among other reasons: there are several insurance company victims with tens of thousands of impacted policyholders; several of the insurance company victims are in liquidation proceedings; several victims have received, or will receive, compensatory payments from other sources; certain of the Defendant's assets are subject to substantial third-party claims; certain victims have civil judgments for money damages against Defendant and his assets; and Defendant's assets are not readily convertible to cash. *See* ECF No. 56, at 2. Other complicating factors include the complex corporate governance structure of the Primary Restitution Assets, the secured debt obligations on unfavorable terms encumbering the Defendant's assets, and the numerous pending civil actions disrupting the Special Master's efforts.

13. As described in the Special Master's status reports and the attached Exhibits, the Special Master Team's efforts in carrying out the Special Master's duties have been thorough and diligent. As set forth in the Declarations of Joseph W. Grier, III and Scott Avila in connection with the joint motion seeking the Special Master's appointment, the Special Master, Grier Law, and Paladin are qualified, and the rates charged by Grier Law and Paladin are reasonable. See ECF Nos. 55-2 and 55-3.

14. All requested fees reflect the hours actually worked by the Special Master Team in this Case and the hourly rates in effect at the time that the services were rendered.

15. All requested expenses reflect the actual, necessary expenses of the Special Master Team and are billed at the actual amounts paid by the Special Master Team.

WHEREFORE, the Special Master respectfully requests that the Court:

(1) grant this Application;

(2) award the Special Master and Grier Law $101,807.00 in fees and $312.88 in expenses for the Application Period;

(3) award Paladin $386,902.00 in fees and $4,625.63 in expenses for the Application Period;

(4) approve a retainer to Grier Law in the amount of $150,000.00;

(5) approve a retainer to Paladin in the amount of $500,000.00;

(6) allow the Special Master to pay such amounts from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses; and

(7) grant such other and further relief as the Court deems necessary and proper.

Respectfully submitted this 18th day of December, 2025.

*/s/ Michael L. Martinez*
Joseph W. Grier, III (State Bar No. 7764)
Michael L. Martinez (State Bar No. 39885)
Benjamin D. Rhodes (State Bar No. 62618)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202
Telephone: 704.332.0209; Fax: 704.332.0215
Email: mmartinez@grierlaw.com

*Attorneys for Joseph W. Grier, III, Special Master*

## ARTIFICIAL INTELLIGENCE CERTIFICATION

The undersigned hereby certifies that: no artificial intelligence was knowingly employed in doing the research for the preparation of this document, with the exception of such artificial intelligence embedded in the standard online legal research sources Westlaw, Lexis, FastCase, and Bloomberg. Every statement and every citation to an authority contained in this document has been checked by an attorney in this case and/or a paralegal working at his/her direction as to the accuracy of the proposition for which it is offered, and the citation to authority provided.

Respectfully submitted this 18th day of December, 2025.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that copies of the foregoing *Third Interim Statement and Application to Approve Fees and Expenses of the Special Master and His Advisors and Request for Approval of Retainers* were served on those parties who have requested electronic service in this case through the CM/ECF system and on the following parties by email:

Daniel Ryan (daniel.ryan@usdoj.gov)
Benjamin Bain-Creed (benjamin.bain-creed@usdoj.gov)
Julie Park (julia.park@usdoj.gov)
U.S. Attorney's Office

James F. Wyatt, III (jwyatt@wyattlaw.net)
Wyatt & Blake, LLP
*Attorneys for Defendant*

Lyndie Freeman (lyndie.freeman@usdoj.gov)
Criminal Division
U.S. Department of Justice

Ryan J. Meyer (ryan.meyer@katten.com)
Brandon McCarthy (brandon.mccarthy@katten.com)
Katten Muchin Rosenman LLP
*Attorneys for Defendant*

Respectfully submitted this 18th day of December, 2025.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

# EXHIBIT A

# Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com

# STATEMENT

Statement # 1519
Date: 12/17/2025
Due Upon Receipt

Lindberg Special Master

**24-10330/Lindberg Special Master**

**Greg Lindberg**

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 10/01/2025 | Analysis of Clanwilliam deal closing statement. | BDR | 1.80 | $275.00 | $495.00 |
| 10/01/2025 | Conference JWG and MLM re: Prairie Eye Care Management bankruptcy and Clanwilliam proceeds distribution. | BDR | 0.40 | $275.00 | $110.00 |
| 10/01/2025 | Review and comparison of assignment agreements; analysis of Special Master's rights in certain non-contributed SACs. | BDR | 3.00 | $275.00 | $825.00 |
| 10/01/2025 | Prepare quarterly report. | BDR | 5.10 | $275.00 | $1,402.50 |
| 10/01/2025 | Telephone call from Layne Smith re status of liquidation of primary restitution assets. | MLM | 0.30 | $425.00 | $127.50 |
| 10/01/2025 | Conference JWG and BDR re NHC tax issues and related issues with liquidating the primary restitution assets. | MLM | 0.40 | $425.00 | $170.00 |
| 10/01/2025 | Conference M. Martinez & B. Rhodes re current case issues. | JWG | 0.40 | $695.00 | $278.00 |
| 10/01/2025 | Conference JWG and MLM re: Lindberg case | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | status. | | | | |
| 10/01/2025 | Review emails between Don Harer and others re historical financial records. Emails with Don Harer, Scott Avila, Minesh Patel, Andrew Cowie, Paula Sosamon, JWG, and BDR re the same. Follow-up research re the same. | MLM | 2.30 | $425.00 | $977.50 |
| 10/01/2025 | Review email from M. Martinez to D. Harer re tax issues. | JWG | 0.10 | $695.00 | $69.50 |
| 10/01/2025 | Review & respond to email from M. Martinez re Boston Laser Eye ERC credits & Alpharetta, LLC | JWG | 0.10 | $695.00 | $69.50 |
| 10/01/2025 | Research re insurance regulatory issues. | MLM | 2.10 | $425.00 | $892.50 |
| 10/01/2025 | Attention to communication re: Alpharetta, LLC and outstanding tax issues. | BDR | 0.20 | $275.00 | $55.00 |
| 10/02/2025 | Emails with Don Harer and others re critical topics for discussion with Department of Justice and defense team. | MLM | 0.10 | $425.00 | $42.50 |
| 10/02/2025 | Review billing statement. | BDR | 1.80 | $275.00 | $495.00 |
| 10/02/2025 | Prepare for call with department of justice and defense team. | MLM | 0.30 | $425.00 | $127.50 |
| 10/02/2025 | Weekly Teams meeting with DOJ, Katten & Paladin re case issues. | JWG | 0.90 | $695.00 | $625.50 |
| 10/02/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Scott Avila, Don Harer, David Elkin, Brandon McCarthy, Ryan Dean, and Ryan Meyer; follow-up conference with JWG and MLM re: same. | BDR | 0.90 | $275.00 | $247.50 |
| 10/02/2025 | Video conference with David Elkins, Scott Avila, Don Harer, Dan Ryan, Ben Bain-Creed, Ryan Meyer, Ryan Dean, Brandon McCarthy, JWG, and BDR. | MLM | 0.90 | $425.00 | $382.50 |
| 10/02/2025 | Review and finalize consent motion for order compelling disclosure of policyholder information. Emails and conferences with BDR re the same. Emails with Dan Ryan, Ryan Meyer, Wes Camden, and Jason Cowley re the same. Emails with James Wyatt, Angela Smith, Emily Lewis, Dan Ryan, Taylor Stout, Lyndie Freeman, Brandon McCarthy, Ryan Meyer, Robert Blake, JWG, BDR, and Kathy Lancaster re the same. Emails with Scott Avila and Don Harer re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 10/02/2025 | Final review of consent motion compelling disclosure of policyholder data and associated proposed order. | BDR | 0.40 | $275.00 | $110.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/2025 | Revisions to consent motion for order compelling disclosure of policyholder data. | BDR | 0.90 | $275.00 | $247.50 |
| 10/02/2025 | Emails with Luis Llach-Zuniga and Tony Jones re ULICO's status as victim and pending litigation with Greg Lindberg. Emails with JWG and BDR re the same. Research re the same. Conferences with JWG and BDR re the same. | MLM | 2.90 | $425.00 | $1,232.50 |
| 10/02/2025 | Review and analysis of new pleadings filed by Lindberg in Middle District of Florida against ULICO. | BDR | 1.50 | $275.00 | $412.50 |
| 10/02/2025 | Continue drafting quarterly report. | BDR | 1.80 | $275.00 | $495.00 |
| 10/02/2025 | Filed Consent Motion for Protective Order and uploaded proposed order re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 10/03/2025 | Email to Hillary Stroud re: uploading proposed order. | BDR | 0.10 | $275.00 | $27.50 |
| 10/03/2025 | Continue drafting quarterly report. | BDR | 2.10 | $275.00 | $577.50 |
| 10/03/2025 | Review of Stipulated Order entered by Judge Keesler. | BDR | 0.20 | $275.00 | $55.00 |
| 10/06/2025 | Verify banking relationship between SAC and Royal Bank of Canada. | BDR | 0.10 | $275.00 | $27.50 |
| 10/06/2025 | Verify no changes to the escrow agreement; forward signed agreement to Waldrep firm; conference MLM re: same. | BDR | 0.40 | $275.00 | $110.00 |
| 10/06/2025 | Attention to file management. | BDR | 0.30 | $275.00 | $82.50 |
| 10/06/2025 | Continue preparing quarterly report. | BDR | 1.90 | $275.00 | $522.50 |
| 10/06/2025 | Review memorandum provided by counsel for Conservatrix in support of victim qualification theory. Review memorandum from Paladin re the same. Follow-up research re the same. Emails with Jeff Oleynik, Kate Giduz, and JWG re the same. | MLM | 1.60 | $425.00 | $680.00 |
| 10/06/2025 | Analysis of Lindberg's assignment of interest in SACs to NHC. | BDR | 0.90 | $275.00 | $247.50 |
| 10/06/2025 | Video conference with Matt Manning, Mo Meghji, John Babcock, Don Harer, Andrew Cowie re potential income tax issues at the operating company level [0.4 hrs]. Follow-up conference with BDR and JWG re the same [0.2 hrs]. | MLM | 0.60 | $425.00 | $255.00 |
| 10/06/2025 | Conference MLM and JWG re: MLM call with M3 and Paladin about tax issues. | BDR | 0.20 | $275.00 | $55.00 |
| 10/06/2025 | Call with interested party re: potential secondary restitution assets. | BDR | 0.20 | $275.00 | $55.00 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| 10/06/2025 | Draft memo re: call with interested party. | BDR | 0.20 | $275.00 | $55.00 |
| 10/06/2025 | Analysis of trust documents; draft memo re: assignment of Lindberg's interest in SACs to SM. | BDR | 3.20 | $275.00 | $880.00 |
| 10/06/2025 | Sign Escrow Agreement (tax monies escrow) | JWG | 0.10 | $695.00 | $69.50 |
| 10/07/2025 | Emails with Cassidy Willard, John Babcock, JWG, and BDR re escrow fund for Irish income tax liabilities. | MLM | 0.20 | $425.00 | $85.00 |
| 10/07/2025 | Further review of documents and information provided by counsel for Conservatrix. Emails with Don Harer, Paula Sosamon, Minesh Patel, Scott Avila, JWG, and BDR re the same. | MLM | 2.90 | $425.00 | $1,232.50 |
| 10/07/2025 | Prepare W9; conference JWG; email to Cassidy Willard. | BDR | 0.30 | $275.00 | $82.50 |
| 10/07/2025 | Review and analysis of Steve Wilson trust documents. | BDR | 0.50 | $275.00 | $137.50 |
| 10/07/2025 | Attention to communications re: Conservatrix victim status; factual research re: same. | BDR | 1.20 | $275.00 | $330.00 |
| 10/07/2025 | Review materials describing crimes charged, scope of criminal activity, and total losses suffered by victims. Emails with ACW, JWG, and BDR re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 10/07/2025 | Communications with Cassidy Willard re: EIN; research re: tax classification of Special Master. | BDR | 0.60 | $275.00 | $165.00 |
| 10/07/2025 | Analysis of "ultimate beneficial owner" issues. | BDR | 1.90 | $275.00 | $522.50 |
| 10/07/2025 | Research re SAC and NHC income tax reporting and potential liability. Emails with John Babcock, Matt Manning, Mo Meghji, Don Harer, and Andrew Cowie re the same. Revise draft letter to Greg Lindberg re tax information. | MLM | 2.10 | $425.00 | $892.50 |
| 10/07/2025 | Emails to Epiq re: bank statements. | BDR | 0.10 | $275.00 | $27.50 |
| 10/07/2025 | Review of bank statements. | BDR | 0.30 | $275.00 | $82.50 |
| 10/08/2025 | Emails with JWG and BDR re income tax reporting issues. Revise draft letter to Greg Lindberg re the same. Telephone call from Ryan Meyer re the same. | MLM | 1.20 | $425.00 | $510.00 |
| 10/08/2025 | Attention to NHC tax issues. | BDR | 0.20 | $275.00 | $55.00 |
| 10/08/2025 | Review and comment on Tax Info Request for Lindberg | JWG | 0.20 | $695.00 | $139.00 |
| 10/08/2025 | Conference MLM re: various issues. | BDR | 0.30 | $275.00 | $82.50 |
| 10/08/2025 | Reconciliation of accounts; prepare ledger. | BDR | 1.90 | $275.00 | $522.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/08/2025 | Create organizational chart of NHC and associated SACs and trusts; conference MLM and JWG re: same; conference MLM and JWG re: tax issues. | BDR | 3.00 | $275.00 | $825.00 |
| 10/08/2025 | Conference BDR re NHC corporate structure and related governance and tax issues. | MLM | 0.40 | $425.00 | $170.00 |
| 10/08/2025 | Review corporate structure chart with B. Rhodes | JWG | 0.30 | $695.00 | $208.50 |
| 10/08/2025 | Review various documents provided by attorneys at Freshfields US LLP re special master's interest in a certain primary restitution assets. Conferences with JWG and BDR re the same. Emails with JWG and BDR re the same. Telephone call to Layne Smith re the same. Draft agreement between special master and Greg Lindberg re potential tax distributions. | MLM | 3.50 | $425.00 | $1,487.50 |
| 10/08/2025 | Conference M. Martinez & B. Rhodes re interpretation of Lindberg assignment with respect to taxes. | JWG | 0.40 | $695.00 | $278.00 |
| 10/08/2025 | Draft memo re: NHC trusts. | BDR | 0.40 | $275.00 | $110.00 |
| 10/08/2025 | Review of banking documents for Clanwilliam Irish tax escrow account; conference MLM re: same; email to Waldrep Wall re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 10/08/2025 | Review and analysis of John Babcock email re: NHC tax issues. | BDR | 0.20 | $275.00 | $55.00 |
| 10/08/2025 | Review of NHC Board meeting summary. | BDR | 0.10 | $275.00 | $27.50 |
| 10/09/2025 | Video conference with Ryan Meyer, Lyndie Freeman, Ben Bain-Creed, Dan Ryan, and JWG re income tax issues. | MLM | 0.30 | $425.00 | $127.50 |
| 10/09/2025 | Attend weekly meeting with DOJ & Katten. | JWG | 0.20 | $695.00 | $139.00 |
| 10/09/2025 | Conference JWG re tax distribution issue relating to one of the primary restitution assets. Emails with Callum Riseley, Ian Bushner, Steven Matays, Joshua Critchlow, Timothy Howard, Hannah Tuttle, Steve Waterman, Layne Smith, JWG, and others re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 10/09/2025 | Review proposed Agreement Concerning Potential Tax Distributions from major restitution asset and discuss with M. Martinez. | JWG | 0.20 | $695.00 | $139.00 |
| 10/09/2025 | Response to policyholder's counsel's inquiry. | BDR | 0.20 | $275.00 | $55.00 |
| 10/10/2025 | Review materials from October 8, 2025 NHC Board meeting. Emails with Don Harer re the same. Conference JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 10/10/2025 | Prepare for call with Jeff Oleynik, Kate Giduz, and | MLM | 1.40 | $425.00 | $595.00 |

| | | | | | |
|---|---|---|---|---|---|
| | JWG re Conservatrix. Participate on the same. Emails with Jeff Oleynik, Kate Giduz, BDR, and JWG re the same. | | | | |
| 10/10/2025 | Phone conference J. Oleynik, K. Giduz & M. Martinez re Conservatrix. | JWG | 0.40 | $695.00 | $278.00 |
| 10/10/2025 | Review chart of Lindberg entities prepared by B. Rhodes and accompanying memo. | JWG | 0.50 | $695.00 | $347.50 |
| 10/10/2025 | Prepare memo re: beneficial ownership of SACs. | BDR | 1.10 | $275.00 | $302.50 |
| 10/13/2025 | Revise draft ledger to use in connection with status reports. | MLM | 0.30 | $425.00 | $127.50 |
| 10/13/2025 | Review and revise draft status report covering the period ending September 30, 2025. | MLM | 1.50 | $425.00 | $637.50 |
| 10/14/2025 | Communications re: meeting with NOLHGA. | BDR | 0.10 | $275.00 | $27.50 |
| 10/14/2025 | Prepare fee application. | BDR | 0.40 | $275.00 | $110.00 |
| 10/14/2025 | Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, JWG, and BDR re upcoming meeting with NOLHGA. Emails with Ryan Meyer, James Wyatt, and others re the same. Return telephone call to Ryan Meyer re the same and related issues. | MLM | 0.50 | $425.00 | $212.50 |
| 10/14/2025 | Attention to communications re: Irish Tax Escrow account wiring instructions. | BDR | 0.10 | $275.00 | $27.50 |
| 10/14/2025 | Email to JWG with Epiq bank statements and ledger. | BDR | 0.10 | $275.00 | $27.50 |
| 10/14/2025 | Email to D. Harer re disbursement of tax escrow funds to Waldrep escrow account. | JWG | 0.20 | $695.00 | $139.00 |
| 10/14/2025 | Review bank statements for period ending 9/30 and review B. Rhodes ledger. | JWG | 1.00 | $695.00 | $695.00 |
| 10/14/2025 | Revision to ledger and account summary. | BDR | 0.50 | $275.00 | $137.50 |
| 10/14/2025 | Review and sign transfer request for transfer of tax escrow. | JWG | 0.30 | $695.00 | $208.50 |
| 10/15/2025 | Preparation for meeting with NOLHGA. | BDR | 0.80 | $275.00 | $220.00 |
| 10/15/2025 | Attend meeting with DOJ, NOLHGA & Paladin re case issues. | JWG | 2.50 | $695.00 | $1,737.50 |
| 10/15/2025 | Conference with Joel Glover, Jason Cowley, Kate Wade, Bill O'Sullivan, Brad Taman, John Colpean, Dan Ryan, Ben Bain-Creed, Scott Avila, Don Harer, JWG, and BDR re NOLHGA issues. | MLM | 2.50 | $425.00 | $1,062.50 |
| 10/15/2025 | Travel to/from and attend meeting with JWG, MLM, Jason Cowley, Bill O'Sullivan, Katie Wade, | BDR | 2.50 | $275.00 | $687.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Joel Glover, Brad Taman, John Colpean, Scott Avila, Don Harer, Dan Ryan, and Ben Bain-Creed. | | | | |
| 10/15/2025 | Edit draft invoice for GWM. Prepare draft second application for compensation. Send to JOE, MLM and BDR. | BLF | 2.40 | $190.00 | $456.00 |
| 10/15/2025 | Review email from Joel Glover re excess policyholder data. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. Telephone call and email to Wes Camden re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 10/15/2025 | Review of communications re: uncovered policyholder data. | BDR | 0.20 | $275.00 | $55.00 |
| 10/15/2025 | Attention to file management. | BDR | 0.10 | $275.00 | $27.50 |
| 10/15/2025 | Note to file re meeting today with NOLHGA. | JWG | 0.30 | $695.00 | $208.50 |
| 10/16/2025 | Emails with Luis Llach-Zuniga and Tony Jones re civil litigation by Greg Lindberg challenging whether any money is owed to ULICO. Review recent pleadings re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 10/16/2025 | Continue revising draft status report. | MLM | 1.50 | $425.00 | $637.50 |
| 10/16/2025 | Conference MLM re: status report. | BDR | 0.10 | $275.00 | $27.50 |
| 10/16/2025 | Weekly meeting with JWG, MLM, Dan Ryan, Ben Bain-Creed, David Elkin, Andrew Cowie, James Wyatt, and Ryan Meyer. | BDR | 0.30 | $275.00 | $82.50 |
| 10/16/2025 | Weekly Teams meeting with DOJ, Paladin and Katten re case issues. | JWG | 0.30 | $695.00 | $208.50 |
| 10/16/2025 | Conference with James Wyatt, Ryan Meyer, David Elkin, Andrew Cowie, Dan Ryan, Ben Bain-Creed, JWG, and BDR re status report and fee applications. | MLM | 0.30 | $425.00 | $127.50 |
| 10/16/2025 | Weekly conference with JWG, Don Harer, Andrew Cowie, David Elkin, and Paula Sosamon. | BDR | 0.20 | $275.00 | $55.00 |
| 10/16/2025 | Review of status report. | BDR | 0.70 | $275.00 | $192.50 |
| 10/17/2025 | Continue preparing fee application. | BDR | 0.60 | $275.00 | $165.00 |
| 10/17/2025 | Conference MLM re: assignment to summarize defendant cooperation. | BDR | 0.20 | $275.00 | $55.00 |
| 10/17/2025 | Review and edit draft second status report. | JWG | 1.00 | $695.00 | $695.00 |
| 10/17/2025 | Prepare "cooperation tracking" document; conference MLM re: discussions with ULICO. | BDR | 0.40 | $275.00 | $110.00 |
| 10/17/2025 | Prepare for call with attorneys for ULICO. Video conference with Chris Browning and Luis Llach- | MLM | 0.90 | $425.00 | $382.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Zuniga re status of pending litigation matters and asset liquidation afforts. Follow-up discussion with BDR re the same. | | | | |
| 10/17/2025 | Draft proposed terms for settlement among various stakeholders. | MLM | 3.20 | $425.00 | $1,360.00 |
| 10/17/2025 | Conference JWG and MLM re: discussions with counsel for Bermuda Insurance Cos. | BDR | 0.40 | $275.00 | $110.00 |
| 10/17/2025 | Video conference with Nick Kajon re issues with selling one of the primary restitution assets. Follow-up conference with JWG and BDR re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 10/17/2025 | Conference M. Martinez & B. Rhodes re status of issues with respect to sale of primary restitution asset including allocation of sales proceeds among restitution victims. | JWG | 0.40 | $695.00 | $278.00 |
| 10/20/2025 | Revise draft term sheet for potential settlement among various stakeholders. | MLM | 1.50 | $425.00 | $637.50 |
| 10/20/2025 | Create spreadsheet itemizing principal amounts owed under affiliated debt instruments. Review documents re the same. Emails with Nick Kajon re the same. Emails with David Elkin and Don Harer re the same. Conference BDR re the same. | MLM | 2.00 | $425.00 | $850.00 |
| 10/20/2025 | Analysis of Agera Debt. | BDR | 0.60 | $275.00 | $165.00 |
| 10/20/2025 | Conference MLM re: restitution calculations. | BDR | 0.20 | $275.00 | $55.00 |
| 10/20/2025 | Review JWG's comments to draft second status report. Make additional edits re the same. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 10/21/2025 | Review Lindberg / Account Summary from Paladin. | JWG | 0.10 | $695.00 | $69.50 |
| 10/21/2025 | Review of financial summary for status report. | BDR | 0.20 | $275.00 | $55.00 |
| 10/21/2025 | Conference attorneys for major restitution asset re issues related to upcoming sale. | JWG | 0.80 | $695.00 | $556.00 |
| 10/21/2025 | Video conference with counsel to primary restitution asset re sale process and related hurdles. | MLM | 0.80 | $425.00 | $340.00 |
| 10/22/2025 | Research re outstanding litigation between Greg Lindberg and ULICO. | MLM | 0.30 | $425.00 | $127.50 |
| 10/22/2025 | Conference M. Martinez re issues raised in connection with sale of primary restitution asset including allocation of sales proceeds among restitution victims and timing of release by restitution victims. | JWG | 0.40 | $695.00 | $278.00 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| 10/22/2025 | Conference JWG re various obstacles with liquidating various primary restitution assets. Telephone call from counsel for the primary restitution assets re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 10/22/2025 | Finalize draft of status report. | MLM | 0.40 | $425.00 | $170.00 |
| 10/22/2025 | Telephone call to Jason Cowley re status of data exchange. Emails with Jason Cowley re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 10/22/2025 | Prepare invoice. | BDR | 0.30 | $275.00 | $82.50 |
| 10/22/2025 | Review emails from John Babcock re Irish income tax concerns. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. Conference JWG re the same. Emails with Cassidy Willard and John Babcock re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 10/22/2025 | Continue drafting proposed terms for global settlement among various stakeholders. | MLM | 1.20 | $425.00 | $510.00 |
| 10/22/2025 | Conference MLM re: call with NCICs about policyholder data. | BDR | 0.30 | $275.00 | $82.50 |
| 10/22/2025 | Video conference with Wes Camden re policyholders with uncovered losses and related issues. Follow-up conference with BDR re the same. Emails with Don Harer, Scott Avila, JWG, ACW, and BDR re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 10/23/2025 | Attend weekly video conference with Ben Bain-Creed, Dan Ryan, Ryan Meyer, James Wyatt, Andrew Cowie, and Scott Avila. | MLM | 0.40 | $425.00 | $170.00 |
| 10/23/2025 | Telephone call from Andrew Cowie re restitution loss calculations. | MLM | 0.80 | $425.00 | $340.00 |
| 10/23/2025 | Video conference with Scott Avila, Don Harer, Andrew Cowie, and Paula Sosamon re distributions to policyholders with uncovered liabilities and sales of primary resitution assets. | MLM | 0.40 | $425.00 | $170.00 |
| 10/23/2025 | Emails with Wes Camden re distribution of Clanwilliam proceeds. | MLM | 0.20 | $425.00 | $85.00 |
| 10/23/2025 | Conference JWG and MLM re: case update. | BDR | 0.20 | $275.00 | $55.00 |
| 10/23/2025 | Analysis of Defendant's compliance with Special Master's requests. | BDR | 0.30 | $275.00 | $82.50 |
| 10/24/2025 | Document compliance by Defendant. | BDR | 0.50 | $275.00 | $137.50 |
| 10/24/2025 | Review communications from Don Harer re: potential purchaser for certain specified affiliated companies. | BDR | 0.10 | $275.00 | $27.50 |
| 10/27/2025 | Review AUSA comments to draft status report. | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/2025 | Emails with Luis Llach-Zuniga and Tony Jones re asset liquidation issues. Emails with Don Harer, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re the same. Conference JWG re the same. Emails with Layne Smith, Steve Waterman, Ian Bushner, and JWG re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 10/27/2025 | Review communications between MLM, Paladin, and primary restitution asset counsel re: restitution recommendations and path forward for sale. | BDR | 0.20 | $275.00 | $55.00 |
| 10/27/2025 | Review proposed changes from counsel of primary restitution assets to draft waiver of tax distributions. Revise the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, JWG, and BDR re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 10/27/2025 | Review of communications with counsel for GEL re: primary restitution asset tax distribution issues. | BDR | 0.10 | $275.00 | $27.50 |
| 10/28/2025 | Review email from S. Waterman re sale process for primary restitution asset. | JWG | 0.20 | $695.00 | $139.00 |
| 10/28/2025 | Review communications re: release of claims against primary restitution asset. | BDR | 0.40 | $275.00 | $110.00 |
| 10/28/2025 | Video conference with Luis Llach-Zuniga and Tony Jones re loss calculations and distribution waterfall issues. Review emails from various counsel re the same. Conferences with JWG re the same. Video conference wit Layne Smith, Steve Waterman, Ian Bushner, JWG and others re the same. | MLM | 2.90 | $425.00 | $1,232.50 |
| 10/28/2025 | Review revisions to proposed status report recommended by Dan Ryan. Emails with James Wyatt, Ryan Meyer, Brandon McCarthy, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 10/28/2025 | Revisions to status report. | BDR | 0.30 | $275.00 | $82.50 |
| 10/28/2025 | Conference M. Martinez re potential releases by victims of primary restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 10/28/2025 | Conference attorneys for primary restitution asset re negotiation of releases by restitution victims to enhance sales process. | JWG | 1.00 | $695.00 | $695.00 |
| 10/30/2025 | Emails with Alicia Ben Beste, Kathryn Tran, Tim Conklin, Andrew Cowie, Don Harer, Scott Avila, Paula Sosamon, and ACW re uncovered policyholder distributions. | MLM | 0.20 | $425.00 | $85.00 |
| 10/30/2025 | Emails with John Babcock, Cassidy Willard, JWG, and BDR re 2022 Irish income tax returns for Triton Financial. | MLM | 0.20 | $425.00 | $85.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/2025 | Attend weekly meeting with DOJ, Katten and Paladin. | JWG | 0.40 | $695.00 | $278.00 |
| 10/30/2025 | Weekly meeting with JWG, MLM, Ben Bain-Creed, Lyndie Freeman, Dan Ryan, Don Harer, Scott Avila, David Elkin, Ryan Meyer, Brandon McCarthy, and James Wyatt. | BDR | 0.40 | $275.00 | $110.00 |
| 10/30/2025 | Participate (audio only) on video conference with the prosecution team, defense team, and Paladin. | MLM | 0.40 | $425.00 | $170.00 |
| 10/30/2025 | Prepare for call with Nick Kajon re sale of primary restitution assets. Participate on the same. Review email from Nick Kajon to Steve Waterman re the same. Emails with Layne Smith, Ian Bushner, and Steve Waterman re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 10/30/2025 | Review of proposed revisions to status report by Katten and James Wyatt. | BDR | 0.20 | $275.00 | $55.00 |
| 10/30/2025 | Email responding to inquiries from CBL policyholders. | BDR | 0.20 | $275.00 | $55.00 |
| 10/30/2025 | Review revisions to draft status report proposed by Katten lawyers. Emails with JWG and BDR re the same. Telephone call to JWG and BDR re the same. Revise the same. Emails with JWG and BDR re the same, including status of exhibit preparation. Emails with Brandon McCarthy, Ryan Meyer, and James Wyatt re the same. | MLM | 1.00 | $425.00 | $425.00 |
| 10/30/2025 | Conference JWG and MLM re: revisions to Status Report. | BDR | 0.20 | $275.00 | $55.00 |
| 10/30/2025 | Weekly check-in with JWG, MLM, Scott Avila, Don Harer, Andrew Cowie, David Elkin, and Paula Sosamon. | BDR | 0.40 | $275.00 | $110.00 |
| 10/30/2025 | Attend weekly update meeting with Paladin. | JWG | 0.40 | $695.00 | $278.00 |
| 10/30/2025 | Revisions to Second Fee Application. | BDR | 1.30 | $275.00 | $357.50 |
| 10/30/2025 | Final review and filing of Second Status Report and Second Fee Application. | BDR | 1.00 | $275.00 | $275.00 |
| 10/31/2025 | Emails with Luis Llach-Zuniga, Tony Jones, Ian Bushner, Layne Smith, Steve Waterman, Andy Gladstein, JWG, and BDR re liquidation of primary restitution assets. Conference BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 10/31/2025 | Conference MLM re: sale process for primary restitution asset. | BDR | 0.20 | $275.00 | $55.00 |
| 10/31/2025 | Prepare proposed order on second fee application. | BDR | 0.20 | $275.00 | $55.00 |
| 10/31/2025 | Review of communications from Waldrep firm re: | BDR | 0.20 | $275.00 | $55.00 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| | Parrott v. Yeh and Blue Daffodil case. | | | | |
| 10/31/2025 | Emails with Cassidy Willard, Jim Lanik, and BDR re Parrott v. Yeh. | MLM | 0.20 | $425.00 | $85.00 |
| 11/03/2025 | Continued documentation of defendant's compliance with Special Master's requests. | BDR | 0.80 | $275.00 | $220.00 |
| 11/03/2025 | Circulate proposed order on fee application for comment. | BDR | 0.10 | $275.00 | $27.50 |
| 11/03/2025 | Conference JWG re status of negotiations with Bermuda insurance companies concerning releases to facilitate liquidations of primary restitution assets. | MLM | 0.20 | $425.00 | $85.00 |
| 11/03/2025 | Review draft proposed order granting second application for compensation and provide feedback to BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 11/04/2025 | Review call agenda re distributions to Excess Policy Holders | JWG | 0.10 | $695.00 | $69.50 |
| 11/04/2025 | Analysis of excess policyholder distribution requirements. | BDR | 2.30 | $275.00 | $632.50 |
| 11/04/2025 | Review revised agenda for call with representatives for the North Carolina insurance companies, Epiq, and Paladin. Conference ACW re the same. Follow-up conference with JWG and ACW re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 11/04/2025 | Emails with Alexandria Ku, Ian Bushner, and others re income tax issues related to liquidation of primary restitution assets and other related concerns. | MLM | 0.20 | $425.00 | $85.00 |
| 11/04/2025 | Emails with Cassidy Willard re Irish income tax excrow account statement. Emails with BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 11/04/2025 | Review and analysis of October 2025 bank statement for Clanwilliam Irish tax escrow account. | BDR | 0.20 | $275.00 | $55.00 |
| 11/04/2025 | Review order granting first fee application. Emails with Scott Avila and Don Harer re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 11/04/2025 | Review order on fee application; prepare proposed order on second fee application. | BDR | 0.80 | $275.00 | $220.00 |
| 11/04/2025 | Conference Epiq, Paladin, and NC Insurance Cos re distributions to unpaid policy holders. | JWG | 1.00 | $695.00 | $695.00 |
| 11/04/2025 | Video conference with Mike Dinius, John Murphy, Wes Camden, Kathryn Tran, Alicia Den Beste, Don Harer, Paula Sosamon, JWG, and ACW re policyholder distribution mechanics and related | MLM | 1.00 | $425.00 | $425.00 |

| | | | | | |
|---|---|---|---|---|---|
| | issues. | | | | |
| 11/04/2025 | Video conference with Tony Jones and Luis Llach-Zuniga re liquidation of primary restitution assets. | MLM | 0.50 | $425.00 | $212.50 |
| 11/04/2025 | Conference MLM re: discussion about excess policyholder distributions. | BDR | 0.10 | $275.00 | $27.50 |
| 11/04/2025 | Conference JWG re North Carolina franchise taxes and affect on Specified Affiliated Companies. Research re the same. | MLM | 0.90 | $425.00 | $382.50 |
| 11/04/2025 | Participate in conference with JWG, MLM, Epiq, Paladin, and NC Insurance Companies re: procedures and other issues as to distributions to unpaid policyholders. | ACW | 1.00 | $450.00 | $450.00 |
| 11/05/2025 | File management. | BDR | 0.40 | $275.00 | $110.00 |
| 11/05/2025 | Send emails to District Court Clerk's Office re: possibility of turning over unclaimed funds to court unclaimed funds account. | ACW | 0.20 | $450.00 | $90.00 |
| 11/05/2025 | Telephone call from Kathryn Tran re cash management issues. Research re the same. Conference BDR re the same. Emails with Don Harer, Scott Avila, Kathryn Tran, Tim Conklin, JWG, and BDR re the same. Draft transfer request letter from main cash account to professional fee account. | MLM | 0.70 | $425.00 | $297.50 |
| 11/05/2025 | Accounting of professional fee account balance; emails to MLM re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 11/05/2025 | Review order on Katten's first fee application. | MLM | 0.10 | $425.00 | $42.50 |
| 11/06/2025 | Emails with JWG and BDR re cash management issues and outstanding administrative expenses. Emails with Don Harer, Scott Avila, Brandon McCarthy, Ryan Meyer, and James Wyatt re the same. Review historical documents re the same. Conferences with JWG and BDR re the same. Telephone call to Dan Ryan re the same and re victim loss calculations. Telephone call to Don Harer re the same. | MLM | 3.10 | $425.00 | $1,317.50 |
| 11/06/2025 | Review of orders on fee apps and attention to banking details. | BDR | 0.20 | $275.00 | $55.00 |
| 11/06/2025 | Video conference with Brandon McCarthy, James Wyatt, Dan Ryan, Ben Bain-Creed, Don Harer, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re restitution loss calculations and related issues. | MLM | 1.20 | $425.00 | $510.00 |
| 11/06/2025 | Weekly conference with DOJ, Paladin, and Katten re case issues, including status of distributions to | JWG | 1.20 | $695.00 | $834.00 |

| | | | | | |
|---|---|---|---|---|---|
| | unpaid policy holders and rough calculations on restitution claims. | | | | |
| 11/06/2025 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Scott Avila, Don Harer, Andrew Cowie, David Elkin, Brandon McCarthy, and James Wyatt. | BDR | 1.20 | $275.00 | $330.00 |
| 11/06/2025 | Review and analysis of communications and orders re: use of Paradigm funds. | BDR | 1.40 | $275.00 | $385.00 |
| 11/06/2025 | Review of primary restitution asset governance documents to determine restrictions on transfer of shares. | BDR | 0.80 | $275.00 | $220.00 |
| 11/06/2025 | Conference JWG and MLM re: application of Paradigm funds. | BDR | 0.20 | $275.00 | $55.00 |
| 11/06/2025 | Multiple conversations with M. Martinez & B. Rhodes re fee disbursements including credit to Katten for Paradigm funds. | JWG | 0.50 | $695.00 | $347.50 |
| 11/06/2025 | Video conference with David Elkin, Andrew Cowie, Paula Sosamon, Don Harer, Scott Avila, JWG, and BDR re victim loss calculation issues. | MLM | 0.50 | $425.00 | $212.50 |
| 11/06/2025 | Weekly meeting with JWG, MLM, Don Harer, Scott Avila, Andrew Cowie, Paula Sosamon, and David Elkin. | BDR | 0.50 | $275.00 | $137.50 |
| 11/06/2025 | Weekly meeting with Paladin. | JWG | 0.50 | $695.00 | $347.50 |
| 11/06/2025 | Review direction for deposit. | JWG | 0.30 | $695.00 | $208.50 |
| 11/06/2025 | Call to general counsel for Texas Guaranty Association. | BDR | 0.30 | $275.00 | $82.50 |
| 11/06/2025 | Emails with Tony Jones and Luis Llach-Zuniga re loss calculations. | MLM | 0.20 | $425.00 | $85.00 |
| 11/06/2025 | Video conference (I participated audio only) with Steve Waterman, Ian Bushner, Andy Gladstein, and Madlyn Primoff re sale of primary restitution assets. | MLM | 1.10 | $425.00 | $467.50 |
| 11/07/2025 | Conference M. Martinez re his call with lawyers for primary restitution asset yesterday re issues related to sale process. | JWG | 0.20 | $695.00 | $139.00 |
| 11/10/2025 | Left message with Wes Camden re policyholder distributions and liquidation of primary restitution assets. Emails with Wes Camden re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 11/10/2025 | Retrieve and conduct preliminary review of information provided by NOLHGA. Emails with Jason Cowley and Joel Glover re the same. Emails with BDR re the same. Emails with Andrew Cowie and others at Paladin re the same. | MLM | 1.60 | $425.00 | $680.00 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| 11/10/2025 | Review and comparison of NOLHGA and NCIC information re: excess policyholders. | BDR | 0.50 | $275.00 | $137.50 |
| 11/10/2025 | Review memorandum from BDR re NC Mutual liquidation proceedings. Follow-up research re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 11/10/2025 | Review email from Brandon McCarthy re Paradigm funds. Emails with JWG and BDR re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 11/11/2025 | Review of communications with Katten re: fees. | BDR | 0.10 | $275.00 | $27.50 |
| 11/11/2025 | Draft memo re: victim status of Conservatrix. | BDR | 3.10 | $275.00 | $852.50 |
| 11/11/2025 | Conference M. Martinez re case issues related to sale of primary restitution asset and professional fees. | JWG | 0.20 | $695.00 | $139.00 |
| 11/12/2025 | Review email from attorneys for primary restitution asset re sale process. | JWG | 0.10 | $695.00 | $69.50 |
| 11/12/2025 | Review email from Conservatrix re its response to follow up questions from Special Master | JWG | 0.30 | $695.00 | $208.50 |
| 11/12/2025 | Prepare for meeting with James Wyatt, Brandon McCarthy, and Ryan Meyer re cash management issues. Video conference with James Wyatt, Brandon McCarthy, Ryan Meyer, and JWG re the same. Follow-up conference with JWG re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 11/12/2025 | Conference Katten attorneys re issues related to professional fees. | JWG | 0.60 | $695.00 | $417.00 |
| 11/12/2025 | Conference MLM re: (1) discussions with ULICO re: preferred equity in primary restitution asset and (2) discussions re: Paradigm funds. | BDR | 0.20 | $275.00 | $55.00 |
| 11/12/2025 | Review and analyze summary from Luis Llach-Zuniga re transferability of ULICO's preferred equity. Conference BDR re the same. Emails with Luis Llach-Zuniga and Tony Jones re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 11/12/2025 | Additional analysis re: Conservatrix restitution claim. | BDR | 1.70 | $275.00 | $467.50 |
| 11/13/2025 | Continue preparing memo re: restitution law and Conservatrix arguments. | BDR | 6.00 | $275.00 | $1,650.00 |
| 11/13/2025 | Prepare for call with prosecution and defense counsel. | MLM | 0.30 | $425.00 | $127.50 |
| 11/13/2025 | Video conference with Don Harer, David Elkin, Ryan Meyer, James Wyatt, Dan Ryan, Ben Bain-Creed, JWG, and BDR re loss calculation issues. Follow-up discussion with BDR and JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/2025 | Attend weekly meeting with DOJ, Paladin & Katten. Post meeting conference with M. Martinez and B. Rhodes re progress towards restitution. | JWG | 0.90 | $695.00 | $625.50 |
| 11/13/2025 | Weekly call with Dan Ryan, Ben Bain-Creed, Don Harer, David Elkin, Andrew Cowie, James Wyatt, and Ryan Meyer. | BDR | 0.90 | $275.00 | $247.50 |
| 11/13/2025 | Emails with Wes Camden and ACW re distributions to policyholders re uncovered liabilities. Conference(s) with ACW (and BDR) re the same. Emails with Andrew Cowie, Don Harer, Paula Sosamon, and Scott Avila re the same. Emails with JWG, BDR, and ACW re the same. Review detail from Epiq re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 11/13/2025 | Emails with Philip Turpin, Steven Matays, Joshue Critchlow, Tim Howard, Hannah Tuttle, Steve Waterman, and Layne Smith re primary restitution asset tax issues. | MLM | 0.20 | $425.00 | $85.00 |
| 11/14/2025 | Review of damages calculations prepared by Paladin. | BDR | 0.80 | $275.00 | $220.00 |
| 11/14/2025 | Continuing preparing memo re Conservatrix. | BDR | 3.80 | $275.00 | $1,045.00 |
| 11/14/2025 | Review and analyze materials provided by Freshfields relating to pending civil litigation potentially affecting asset liquidations. Follow-up research re the same. | MLM | 1.70 | $425.00 | $722.50 |
| 11/14/2025 | Conference MLM re: litigation related to primary restitution asset. | BDR | 0.30 | $275.00 | $82.50 |
| 11/14/2025 | Analysis of certain distribution issues. | MLM | 0.30 | $425.00 | $127.50 |
| 11/14/2025 | Review of fee application for possible error. | BDR | 0.10 | $275.00 | $27.50 |
| 11/17/2025 | Initial review of proposed excess policyholder FAQs. | BDR | 0.70 | $275.00 | $192.50 |
| 11/17/2025 | Review and analysis of NHC counsel's recommendations regarding tax issues. | BDR | 1.30 | $275.00 | $357.50 |
| 11/17/2025 | Review email from John Babcock re SAC Tax Compliance | JWG | 0.30 | $695.00 | $208.50 |
| 11/17/2025 | Additional preparation of memo re: Conservatrix. | BDR | 2.40 | $275.00 | $660.00 |
| 11/17/2025 | Emails with Scott Avila, Don Harer, JWG, and BDR re various tax issues. | MLM | 0.20 | $425.00 | $85.00 |
| 11/17/2025 | Conference JWG re issues with liquidating primary restitution assets. Continuing drafting email to Madlyn Primoff and others re the same. Emails with BDR and JWG re the same. | MLM | 1.10 | $425.00 | $467.50 |
| 11/17/2025 | Attention to emails re: abstention motion | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | proposed by counsel for primary restitution asset. | | | | |
| 11/17/2025 | Telephone call to John Babcock re liquidation of primary restitution assets, tax issues, and status of trusts. | MLM | 0.50 | $425.00 | $212.50 |
| 11/17/2025 | Prepare excess policyholder distribution letter. | BDR | 1.10 | $275.00 | $302.50 |
| 11/17/2025 | Research re tax issues and other concerns raised by John Babcock in connection with the liquidation of "SACs." | MLM | 2.40 | $425.00 | $1,020.00 |
| 11/18/2025 | Return telephone call to counsel for one of the primary restitution assets re criminal procedure and sale issues. Follow-up conference with JWG re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 11/18/2025 | Emails with Nick Kajon re status of liquidating certain primary restitution assets. Follow-up conference with JWG re the same. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 0.70 | $425.00 | $297.50 |
| 11/18/2025 | Review of communications re: sale of part of specified affiliated companies | BDR | 0.10 | $275.00 | $27.50 |
| 11/18/2025 | Exchange messages with Andrew Cowie re income tax reporting issues. Emails with Andrew Cowie re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 11/19/2025 | Review email from R. Meyer re Paradigm Funds Agreement (DRAFT) | JWG | 0.10 | $695.00 | $69.50 |
| 11/19/2025 | Review of excess policyholder email re: address change; validation in spreadsheet. | BDR | 0.40 | $275.00 | $110.00 |
| 11/19/2025 | Email re: excess policyholders address change. | BDR | 0.20 | $275.00 | $55.00 |
| 11/19/2025 | Review email from D. Harer re SAC Tax Compliance | JWG | 0.10 | $695.00 | $69.50 |
| 11/20/2025 | Video conference with Ben Bain-Creed, Lyndie Freeman, Dan Ryan, Brandon McCarthy, James Wyatt, Don Harer, David Elkin, Andrew Cowie, and Scott Avila primarily re tax issues. | MLM | 1.30 | $425.00 | $552.50 |
| 11/20/2025 | Conference MLM re: weekly call and tax issues. | BDR | 0.20 | $275.00 | $55.00 |
| 11/24/2025 | Conference call with Steve Wilson and John Babcock re trust issues. | MLM | 0.60 | $425.00 | $255.00 |
| 11/24/2025 | Review of materials from 11/20/25 weekly call. | BDR | 0.10 | $275.00 | $27.50 |
| 11/24/2025 | Conference MLM re: discussions with NHC re: tax issues. | BDR | 0.10 | $275.00 | $27.50 |
| 11/25/2025 | Review and analysis of proposed agreement re: use of Paradigm funds. | BDR | 0.50 | $275.00 | $137.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/2025 | Conversation with Cassidy Willard re: ultimate beneficial ownership information. | BDR | 0.30 | $275.00 | $82.50 |
| 11/25/2025 | Conference call from Jason Cowley and Eric Au re status update. | MLM | 0.50 | $425.00 | $212.50 |
| 11/25/2025 | Conference BDR re restitution calculation methodologies. | MLM | 0.30 | $425.00 | $127.50 |
| 11/25/2025 | Conference MLM re: discussions with NOLHGA about restitution methodology. | BDR | 0.30 | $275.00 | $82.50 |
| 11/25/2025 | Updates to ultimate beneficial ownership tracker. | BDR | 0.10 | $275.00 | $27.50 |
| 11/26/2025 | Review and comment on draft Paradigm Funds Agreement | JWG | 0.30 | $695.00 | $208.50 |
| 11/26/2025 | Conference MLM re: Paradigm Funds Agreement. | BDR | 0.20 | $275.00 | $55.00 |
| 11/26/2025 | Revision to Paradigm agreement. | BDR | 1.00 | $275.00 | $275.00 |
| 11/26/2025 | Review and analysis of FDIC memo re: restitution priority; conference MLM re: same. | BDR | 0.50 | $275.00 | $137.50 |
| 11/26/2025 | Review and revise draft agreement re funds in escrow with defense counsel and special master. Conferences and emails with BDR and JWG re the same. Emails with Dan Ryan, Ben Bain-Creed, Don Harer, and Scott Avila re the same. Emails with Brandon McCarthy, Ryan Meyer, and James Wyatt re the same. | MLM | 2.30 | $425.00 | $977.50 |
| 12/01/2025 | Conferences with JWG, BDR, and ACW re distributions to policyholders with uncovered liabilities and related restitution issues. Review files for information on the same. Review ACW's revisions to draft letter to policyholders with uncovered liabilities for whom we are missing tax identification numbers. Emails with ACW, JWG, and BDR re the same. Emails with Wes Camden, Caitlin Poe, and Lauren Fussell re the same. Emails with Kathryn Tran, Alicia Den Beste, Don Harer, Paula Sosamon, ACW, JWG, and BDR re the same. | MLM | 3.30 | $425.00 | $1,402.50 |
| 12/01/2025 | Conference JWG, MLM, and ACW re: case updates and distribution issues. | BDR | 0.90 | $275.00 | $247.50 |
| 12/01/2025 | Meeting with JWG. MLM, & BDR re: distribution issues. | ACW | 0.90 | $450.00 | $405.00 |
| 12/01/2025 | Reviewed letter requesting TINs drafted by Epiq and prepared revised version of same; circulated to JWG, MLM & BDR for comments; brief conference with BDR re: edits to letter; made final review and edits and emailed revised letter to Epiq. | ACW | 1.70 | $450.00 | $765.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/01/2025 | Prepare correspondence to Epiq re: Steve Wilson release. | BDR | 0.60 | $275.00 | $165.00 |
| 12/01/2025 | Conference B. Rhodes, M. Martinez, and C. Wright re: outstanding case issues. | JWG | 0.90 | $695.00 | $625.50 |
| 12/01/2025 | Review NHC board discussion materials about proposed sale of specified affiliated company. | BDR | 0.40 | $275.00 | $110.00 |
| 12/01/2025 | Emails with Nick Kajon re sale of primary restitution assets. Emails with Don Harer and Scott Avila re the same. Follow-up research re the same. | MLM | 0.60 | $425.00 | $255.00 |
| 12/01/2025 | Worked on draft of FAQs relative to distributions to NC policyholders and circulated same to JWG, MLM, and BDR. | ACW | 2.30 | $450.00 | $1,035.00 |
| 12/01/2025 | Began drafting memo to enclose with distribution checks. | ACW | 1.10 | $450.00 | $495.00 |
| 12/01/2025 | Additional review and revision to draft letter to excess policyholders. | BDR | 0.50 | $275.00 | $137.50 |
| 12/01/2025 | Review draft enclosure letters with respect to distributions to excess policy holders. | JWG | 0.30 | $695.00 | $208.50 |
| 12/02/2025 | Review and revision to letter to excess policyholders. | BDR | 0.50 | $275.00 | $137.50 |
| 12/02/2025 | Review communications from Epiq re: excess policyholder database changes. | BDR | 0.10 | $275.00 | $27.50 |
| 12/02/2025 | Review and edit draft cover memorandum to enclose with distributions to policyholders with uncovered claims and corresponding frequently asked questions. Emails with ACW, JWG, and BDR re the same. | MLM | 2.20 | $425.00 | $935.00 |
| 12/02/2025 | Research re Paradigm Park funds. Emails with Don Harer, Scott Avila, Paula Sosamon, Ben Bain-Creed, Dan Ryan, JWG, and BDR re the same. | MLM | 1.90 | $425.00 | $807.50 |
| 12/02/2025 | File management. | BDR | 0.10 | $275.00 | $27.50 |
| 12/02/2025 | Review of correspondence re: Paradigm Funds agreement. | BDR | 0.10 | $275.00 | $27.50 |
| 12/03/2025 | Emails with Don Harer, Scott Avila, Andrew Cowie, JWG, and BDR re tax issues. | MLM | 0.10 | $425.00 | $42.50 |
| 12/03/2025 | Review of revisions to Paradigm funds agreement and communications re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 12/03/2025 | Review edits to draft Paradigm Funds Agreement. | JWG | 0.30 | $695.00 | $208.50 |
| 12/03/2025 | Reviewed MLM's comments on draft | ACW | 1.00 | $450.00 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | memorandum to enclose with distributions and FAQs; made additional edits to both documents. | | | | |
| 12/03/2025 | Continue drafting revised term sheet to govern further liquidations of assets. | MLM | 1.70 | $425.00 | $722.50 |
| 12/03/2025 | Review additonal edits to draft frequently asked questions and distribution cover letter to policyholders with uncovered claims prepared by ACW. Emails with ACW, JWG, and BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 12/03/2025 | Final review of Epiq FAQs about excess policyholder distributions. | BDR | 0.10 | $275.00 | $27.50 |
| 12/03/2025 | Telephone call from Vicki Parrot re Prairie E&L Management, LLC tax issues. | MLM | 0.40 | $425.00 | $170.00 |
| 12/03/2025 | Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, JWG, and BDR re administrative expenses. | MLM | 0.10 | $425.00 | $42.50 |
| 12/03/2025 | Conference Paladin re case issues. Post conference discussion with M. Martinez & B. Rhodes. | JWG | 1.10 | $695.00 | $764.50 |
| 12/03/2025 | Video conference with Don Harer, Scott Avila, David Elkin, Andrew Cowie, JWG, and BDR re tax issues and related hurdles to liquidating primary restitution assets [1.0 hrs.] Follow-up conference with JWG and BDR re the same [0.3 hrs.]. | MLM | 1.30 | $425.00 | $552.50 |
| 12/03/2025 | Call to discuss case updates with JWG, MLM, Don Harer, Scott Avila, David Elkin, and Andrew Cowie. | BDR | 1.30 | $275.00 | $357.50 |
| 12/03/2025 | Made final edits to cover memo for distribution checks; emailed memo to Epiq and Paladin. | ACW | 0.60 | $450.00 | $270.00 |
| 12/03/2025 | Made additional edits to draft FAQs; emailed draft FAQs to Epiq and Paladin. | ACW | 0.70 | $450.00 | $315.00 |
| 12/04/2025 | Video conference with David Elkin, Andrew Cowie, Don Harer, Paula Sosamon, Julia Park, Taylor Stout, James Wyatt, Brandon McCarthy, JWG, and BDR tax issues, liquidation of primary restitution assets, and calculation of victim loss amounts. | MLM | 0.60 | $425.00 | $255.00 |
| 12/04/2025 | Conference DOJ, Palladin & Katten re case issues | JWG | 0.60 | $695.00 | $417.00 |
| 12/04/2025 | Weekly call with MLM, JWG, Taylor Stout, Julia Park, Don Harer, Andrew Cowie, David Elkin, Paula Sosamon, James Wyatt, and Brandon McCarthy. | BDR | 0.60 | $275.00 | $165.00 |
| 12/04/2025 | Review of requests to GEL and resulting | BDR | 0.50 | $275.00 | $137.50 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| | cooperation; updates to tracker. | | | | |
| 12/04/2025 | Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, and JWG re potential agreement funds derived from Paradigm Park Holdings, LLC. Emails with Don Harer and Scott Avila re the same. Conference BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 12/04/2025 | Continue drafting revised term sheet re special master's duties and the liquidation of primary restitution assets. | MLM | 1.50 | $425.00 | $637.50 |
| 12/05/2025 | Review email exchanges re Paradigm Funds Agreement. | JWG | 0.30 | $695.00 | $208.50 |
| 12/05/2025 | Emails with Brandon McCarthy, Ryan Meyer, James Wyatt and others re outstanding financial requests to Greg Lindberg. | MLM | 0.10 | $425.00 | $42.50 |
| 12/05/2025 | Video conference with Tony Jones and Luis Llach-Zuniga re status of liquidation efforts. | MLM | 0.60 | $425.00 | $255.00 |
| 12/05/2025 | Emails with Andrew Cowie and Don Harer re tax issues. | MLM | 0.20 | $425.00 | $85.00 |
| 12/06/2025 | Review NC Court of Appeals findings in SNIC v. Lindberg | JWG | 0.20 | $695.00 | $139.00 |
| 12/08/2025 | Review email from J. Babcock re certain primary restitution assets. | JWG | 0.10 | $695.00 | $69.50 |
| 12/08/2025 | Emails with John Babcock and Cassidy Willard re potential liquidations of certain SACs. Emails with JWG and BDR re the same. Emails with Don Harer and Scott Avila re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 12/08/2025 | Review communications from Epiq re: excess policyholder distributions. | BDR | 0.10 | $275.00 | $27.50 |
| 12/08/2025 | Review communications from NHC counsel re: buyers requesting Special Master letter of approval. | BDR | 0.10 | $275.00 | $27.50 |
| 12/08/2025 | Video conference with Andrew Cowie, Don Harer, Scott Avila, and JWG re tax issues and administrative expenses [1.1 hrs.]. Follow-up conference with JWG re the same [0.3 hrs.]. Follow-up conference with BDR re the same [0.3 hrs.]. | MLM | 1.70 | $425.00 | $722.50 |
| 12/08/2025 | Conference Paladin re case issues including retention of tax professional. | JWG | 1.00 | $695.00 | $695.00 |
| 12/08/2025 | Emails with ACW re policyholder distribution issues. Emails with Wes Camden and ACW re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 12/08/2025 | Emails with Wes Camden and ACW re disclosure | MLM | 0.60 | $425.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | of claimant names, addresses, and claim amounts. Research re the same. Emails with Alicia Den Beste, Kathryn Tran, Tim Conklin, Scott Avila, Don Harer, Paula Sosamon, JWG, BDR, and ACW re the same. | | | | |
| 12/09/2025 | Emails with John Babcock and Cassidy Willard re special master official opinion on various potential liquidation transactions. | MLM | 0.20 | $425.00 | $85.00 |
| 12/09/2025 | Emails with Wes Camden and ACW re confidentiality of policyholder data. | MLM | 0.10 | $425.00 | $42.50 |
| 12/09/2025 | Research re: effect of pardon on pending restitution proceedings. | BDR | 2.80 | $275.00 | $770.00 |
| 12/09/2025 | Emails with Don Harer and BDR re Vista. | MLM | 0.10 | $425.00 | $42.50 |
| 12/09/2025 | Attention to tax issues. | BDR | 0.70 | $275.00 | $192.50 |
| 12/09/2025 | Review email from A. Cowie re Restitution Tax Advisor | JWG | 0.10 | $695.00 | $69.50 |
| 12/09/2025 | Review files for statements made by Vista pertaining to status as victim. | BDR | 0.60 | $275.00 | $165.00 |
| 12/10/2025 | Return telephone call to Brandon McCarthy. | MLM | 0.10 | $425.00 | $42.50 |
| 12/10/2025 | Review memorandum from Greg Lindberg re payment of professional fees. Emails with Ryan Meyer and Brandon McCarthy re the same. Emails with Scott Avila, Don Harer, BDR, and JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 12/10/2025 | Emails with Wes Camden and ACW re policyholder detail portal. Emails with Paula Sosamon, Alica Den Beste, Kathryn Tran, Don Harer, Scott Avila, ACW, JWG, and BDR re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 12/10/2025 | Review of memo from GEL demanding payment of assistants; conference MLM re: same. | BDR | 0.20 | $275.00 | $55.00 |
| 12/10/2025 | Telephone call from John Babcock re sale of certain specified affiliated companies. Conferences with JWG and BDR re the same. | MLM | 0.50 | $425.00 | $212.50 |
| 12/10/2025 | Review GEL request for reimbursement and discuss with M. Martinez. | JWG | 0.30 | $695.00 | $208.50 |
| 12/10/2025 | Additional analysis re: effect of presidential pardon on pending restitution proceedings. | BDR | 1.20 | $275.00 | $330.00 |
| 12/10/2025 | Telephone call from Brandon McCarthy re outstanding requests for action from Greg Lindberg. | MLM | 0.20 | $425.00 | $85.00 |
| 12/11/2025 | Review revised draft cover memorandum to | MLM | 0.90 | $425.00 | $382.50 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| | include with distributions to policyholders with uncovered claims. Emails with Kathryn Tran and others re the same. Conferences with JWG and ACW re de minimis distributions and unclaimed funds. Emails with Alicia Den Beste, Kathryn Tran, Paula Sosamon, Don Harer, Scott Avila, BDR, JWG, and ACW re the same. | | | | |
| 12/11/2025 | Emails with John Babcock, Matt Manning, Jacob Hazel, and Cassidy Willards re accounting and tax issues. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 12/11/2025 | Review revisions to draft administrative expense payment agreement proposed by Greg Lindberg. Emails with JWG and BDR re the same. Conference JWG re the same. Emails with James Wyatt, Ryan Dean, Ryan Meyer, Brandon McCarthy, JWG, and BDR re the same. Emails with Dan Ryan and Ben Bain-Creed re the same. | MLM | 1.30 | $425.00 | $552.50 |
| 12/11/2025 | Video conference with Dan Ryan, Ben Bain-Creed, James Wyatt, Ryan Dean, Don Harer, Scott Avila, David Elkin, Andrew Cowie, and JWG re policyholder distribution issues, restitution analysis, and other issues. | MLM | 0.70 | $425.00 | $297.50 |
| 12/11/2025 | Weekly conference with DOJ, Katten & Paladin re case issues. | JWG | 0.70 | $695.00 | $486.50 |
| 12/11/2025 | Review emails re distribution to excess policy holders; conference same with M. Martinez & C. Wright; conference M. Martinez re issues related to fees. | JWG | 0.30 | $695.00 | $208.50 |
| 12/11/2025 | Continued research re which categories of putative victims are due restitution. | MLM | 1.80 | $425.00 | $765.00 |
| 12/11/2025 | Video conference with Antonietta Basile, Sally Butcher, Deidre Reid, and ACW re unclaimed funds issues. | MLM | 0.90 | $425.00 | $382.50 |
| 12/11/2025 | Video conference with Matt Manning, John Murphy, John Babcock, and Don Harer re liquidation of certain specified affiliated companies. | MLM | 0.60 | $425.00 | $255.00 |
| 12/12/2025 | Telephone call from Dan Ryan re administrative expense issues. | MLM | 0.40 | $425.00 | $170.00 |
| 12/14/2025 | Email correspondence with D. Harer re liquidation of certain specified affiliated companies. | JWG | 0.30 | $695.00 | $208.50 |
| 12/15/2025 | Emails with Wes Camden re distribution to policyholders with uncovered claims. Follow-up call from Wes Camden re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 12/15/2025 | Conference MLM re: updates on sale process for | BDR | 0.20 | $275.00 | $55.00 |

| | | | | | |
|---|---|---|---|---|---|
| | certain specified affiliated companies. | | | | |
| 12/15/2025 | Review of memo to policyholders enclosed with checks. | BDR | 0.10 | $275.00 | $27.50 |
| 12/15/2025 | Emails with Luis Llach-Zuniga and Tony Jones re sale of primary restitution assets. | MLM | 0.10 | $425.00 | $42.50 |
| 12/15/2025 | Review of Triton tax expense tracker and related email traffic. | BDR | 0.10 | $275.00 | $27.50 |
| 12/15/2025 | Conference M. Martinez re status of distribution to excess policy holders and other case matters. | JWG | 0.20 | $695.00 | $139.00 |
| | | | | **Quantity Subtotal** | **260.7** |
| | | | | **Services Subtotal** | **$101,897.00** |

### Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 08/27/2025 | Parking: Court Parking | 1.00 | $3.12 | $3.12 |
| 10/31/2025 | Project Hosting | 1.00 | $250.06 | $250.06 |
| 11/07/2025 | Online Research - Pacer: Pacer - July 2025 | 1.00 | $4.30 | $4.30 |
| 11/07/2025 | Online Research - Pacer: Pacer - August 2025 | 1.00 | $1.10 | $1.10 |
| 11/07/2025 | Online Research - Pacer: Pacer - September 2025 | 1.00 | $7.90 | $7.90 |
| 11/07/2025 | Online Research - Pacer: Pacer - October 2025 | 1.00 | $1.10 | $1.10 |
| 11/13/2025 | Parking: Parking for Meeting with NOLHGA | 1.00 | $28.00 | $28.00 |
| 12/04/2025 | Online Research - Pacer: Online Research - Pacer - November 2025 | 1.00 | $17.30 | $17.30 |
| | | | **Expenses Subtotal** | **$312.88** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joseph W. Grier, III | 26.8 | $695.00 | $18,626.00 |
| Michael L. Martinez | 116.6 | $425.00 | $49,555.00 |
| Benjamin Rhodes | 105.4 | $275.00 | $28,985.00 |
| A. Cotten Wright | 9.5 | $450.00 | $4,275.00 |
| Brittany L. Franklin | 2.4 | $190.00 | $456.00 |
| | | **Quantity Total** | **260.7** |
| | | **Subtotal** | **$102,209.88** |

# EXHIBIT A



| | |
|---|---|
| **Total** | **$102,209.88** |
| **Credit Note** | **-$90.00** |
| **Balance Owing** | **$102,119.88** |

## Detailed Statement of Account

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1519 | 12/17/2025 | $102,209.88 | $90.00 | $102,119.88 |
| | | | **Outstanding Balance** | **$102,119.88** |
| | | | **Total Amount Outstanding** | **$102,119.88** |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

Payment is due upon receipt.

Paladin

December 17, 2025

Invoice No: 101300
Tax ID #83-1266363

Joe Grier, Special Master
United States vs. Greg Lindberg
Grier Wright Martinez PA
521 E. Morehead St., Ste. 440
Charlotte, NC 28202

Re: Engagement of Paladin Management Group, LLC – Special Master's Financial Advisor

**Professional Fees:**

| | |
|---|---|
| For the Period through December 17, 2025: | $386,902.00 |
| Business Related Expenses: | $ 4,625.63 |
| Total Fees & Expenses: | **$391,527.63** |

# EXHIBIT B

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF OCTOBER 1, 2025 THROUGH DECEMBER 17, 2025**

| Professional | Total Hours | Total Amount |
|---|---|---|
| Scott Avila | 43.70 | $35,295.00 |
| Carla Cooper | 5.20 | $2,262.00 |
| Andrew Cowie | 270.40 | $182,520.00 |
| David Elkin | 42.20 | $28,485.00 |
| Don Harer | 121.70 | $99,662.50 |
| Minesh Patel | 30.50 | $20,587.50 |
| Paula Sosamon | 26.80 | $18,090.00 |
| **Total Billed** | **540.50** | **$386,902.00** |

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2025 | Andrew | Cowie | Call with D. Harer in regard to taxes. | 0.30 | 675 | $202.50 |
| 10/1/2025 | Andrew | Cowie | Analysis of Lindberg tax issues. | 2.20 | 675 | $1,485.00 |
| 10/1/2025 | Andrew | Cowie | Work on restitution framework construct. | 2.20 | 675 | $1,485.00 |
| 10/1/2025 | Andrew | Cowie | Work on analysis of NCM historical liabilities. | 1.30 | 675 | $877.50 |
| 10/1/2025 | Andrew | Cowie | Prepare preliminary recovery calculations on debt and policy holder obligations. | 1.30 | 675 | $877.50 |
| 10/1/2025 | Donald | Harer | Call with A. Cowie regarding restitution plan and litigation work streams. | 0.30 | 850 | $255.00 |
| 10/2/2025 | David | Elkin | Call with D. Harer and A. Cowie regarding action items | 0.30 | 675 | $202.50 |
| 10/2/2025 | David | Elkin | Special Master Call with DOJ, Grier, Katten, Paladin | 0.70 | 675 | $472.50 |
| 10/2/2025 | Scott | Avila | Weekly call with DOJ, GWM, and | 0.70 | 975 | $682.50 |
| 10/2/2025 | Andrew | Cowie | Call with D. Harer and D. Elkins in regard to action items. | 0.30 | 675 | $202.50 |
| 10/2/2025 | Andrew | Cowie | Work on initial Restitution Distribution framework. | 2.60 | 675 | $1,755.00 |
| 10/2/2025 | Andrew | Cowie | Set up tax call for Lindberg. | 0.30 | 675 | $202.50 |
| 10/2/2025 | Andrew | Cowie | Analysis of NCM and NCIC relationship. | 1.90 | 675 | $1,282.50 |
| 10/2/2025 | Andrew | Cowie | Analysis of historical claims at NC insurance companies. | 1.40 | 675 | $945.00 |
| 10/2/2025 | Donald | Harer | Participate in weekly team update call | 0.30 | 850 | $255.00 |
| 10/2/2025 | Donald | Harer | Weekly call with DOJ, Katten, Grier Law, and Paladin team. Follow up | 1.20 | 850 | $1,020.00 |
| 10/2/2025 | Donald | Harer | Review of Lindberg status materials regarding NCM | 1.00 | 850 | $850.00 |
| 10/2/2025 | Donald | Harer | Attend to various email correspondence and meeting schedules | 0.70 | 850 | $595.00 |
| 10/2/2025 | Carla | Cooper | Review time and expense detail reports through 9/30 | 1.30 | 435 | $565.50 |
| 10/3/2025 | Scott | Avila | Review and respond to emails re: consent and information requests | 0.20 | 975 | $195.00 |
| 10/3/2025 | Andrew | Cowie | Set up Monday meeting with M3 and counsel in regard to tax issue. | 0.20 | 675 | $135.00 |
| 10/3/2025 | Andrew | Cowie | Analysis of NCIC 09/25 quarterly report. | 1.30 | 675 | $877.50 |
| 10/3/2025 | Andrew | Cowie | Preparation of Restitution Framework document. | 1.60 | 675 | $1,080.00 |
| 10/3/2025 | Andrew | Cowie | Analysis of historical claims at NC insurance companies. | 1.90 | 675 | $1,282.50 |
| 10/3/2025 | Andrew | Cowie | Analysis of historical claims at Bermuda insurance companies. | 1.50 | 675 | $1,012.50 |
| 10/6/2025 | Andrew | Cowie | Call with M. Manning, M. Mohsin (M3), M. Martinez (Grier Law), J. Babcock (Waldrep Wall) regarding tax issues. | 0.50 | 675 | $337.50 |
| 10/6/2025 | Andrew | Cowie | Work on outstanding tax information for 2022 through 2024. | 2.30 | 675 | $1,552.50 |
| 10/6/2025 | Andrew | Cowie | Prepare tax information request document for Lindberg. | 1.90 | 675 | $1,282.50 |
| 10/6/2025 | Andrew | Cowie | Prepare Lindberg Fee application through September 2025. | 0.50 | 675 | $337.50 |
| 10/6/2025 | Scott | Avila | Review and respond to emails from Katten | 0.30 | 975 | $292.50 |
| 10/6/2025 | Donald | Harer | Call with NCIC, NHC, and Paladin to discuss tax filing issues. Follow-up | 1.00 | 850 | $850.00 |
| 10/7/2025 | Andrew | Cowie | Preparation of draft document for Lindberg taxes. | 1.60 | 675 | $1,080.00 |
| 10/7/2025 | Andrew | Cowie | October invoice detailed time analysis. | 2.60 | 675 | $1,755.00 |
| 10/7/2025 | Andrew | Cowie | Analysis of outstanding tax documentation. | 1.80 | 675 | $1,215.00 |
| 10/7/2025 | Andrew | Cowie | Analysis of NCM and SNIC background. | 1.40 | 675 | $945.00 |
| 10/7/2025 | Scott | Avila | Review consents | 0.40 | 975 | $390.00 |
| 10/7/2025 | Scott | Avila | Review and respond to emails re; PRA | 0.20 | 975 | $195.00 |
| 10/7/2025 | Donald | Harer | Review and provide comments to tax information request letter. Correspond with Special Master team. | 0.90 | 850 | $765.00 |
| 10/7/2025 | Donald | Harer | Attend to time entries and expenses | 0.40 | 850 | $340.00 |
| 10/8/2025 | Andrew | Cowie | Analysis of NCM and SNIC background. | 1.20 | 675 | $810.00 |
| 10/8/2025 | Andrew | Cowie | Analysis of Bermuda cash on hand. | 0.40 | 675 | $270.00 |
| 10/8/2025 | Andrew | Cowie | Analysis of outstanding Bermuda related information requests. | 0.60 | 675 | $405.00 |

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/8/2025 | Scott | Avila | Review documents and execute for PRA | 0.50 | 975 | $487.50 |
| 10/13/2025 | Carla | Cooper | Review time detail reports for fee application preparation | 1.70 | 435 | $739.50 |
| 10/13/2025 | Carla | Cooper | Continue review of time reports for fee application preparation | 1.10 | 435 | $478.50 |
| 10/13/2025 | David | Elkin | Call with A. Cowie to discuss restitution framework | 0.20 | 675 | $135.00 |
| 10/13/2025 | Scott | Avila | Board call for a PRA re: strategic alternatives | 1.00 | 975 | $975.00 |
| 10/13/2025 | Scott | Avila | Call with John H re: Board call | 0.20 | 975 | $195.00 |
| 10/13/2025 | Andrew | Cowie | Work on locating current tax documents. | 1.40 | 675 | $945.00 |
| 10/14/2025 | Andrew | Cowie | Call with D. Elkin to discuss restitution framework | 0.20 | 675 | $135.00 |
| 10/14/2025 | Scott | Avila | Travel from Dallas to Charlotte | 5.50 | 487.5 | $2,681.25 |
| 10/14/2025 | Andrew | Cowie | Draft Lindberg restitution framework. | 3.80 | 675 | $2,565.00 |
| 10/14/2025 | Andrew | Cowie | Updated Lindberg waterfall model. | 1.80 | 675 | $1,215.00 |
| 10/14/2025 | Donald | Harer | Call with M. Manning (M3) regarding sale progress and tax matters | 0.20 | 850 | $170.00 |
| 10/14/2025 | Donald | Harer | Preparation of distribution direction letter to Epiq | 0.30 | 850 | $255.00 |
| 10/14/2025 | Donald | Harer | Call with A. Cowie regarding tax diligence, Bermuda request, and restitution process | 0.80 | 850 | $680.00 |
| 10/14/2025 | Andrew | Cowie | Call with D. Harer regarding tax diligence, Bermuda request, and restitution process | 0.80 | 675 | $540.00 |
| 10/14/2025 | Donald | Harer | Travel from Chicago to Charlotte for NOHLGA meeting | 4.70 | 425 | $1,997.50 |
| 10/15/2025 | Scott | Avila | Meeting NOHGLA,  DOJ and GWM | 2.00 | 975 | $1,950.00 |
| 10/15/2025 | Scott | Avila | Travel from Charlotte to NYC | 3.50 | 487.5 | $1,706.25 |
| 10/15/2025 | Andrew | Cowie | Lindberg restitution framework. | 2.60 | 675 | $1,755.00 |
| 10/15/2025 | Andrew | Cowie | Call with B. Wylie (Deloitte) in regard to policyholder liabilities. | 0.70 | 675 | $472.50 |
| 10/15/2025 | Andrew | Cowie | Update waterfall model. | 0.40 | 675 | $270.00 |
| 10/15/2025 | Andrew | Cowie | Work on current fee application. | 3.20 | 675 | $2,160.00 |
| 10/15/2025 | Donald | Harer | Update cash tracker for escrow funding | 0.20 | 850 | $170.00 |
| 10/15/2025 | Donald | Harer | Meeting with NOLHGA, DOJ, and special master | 2.00 | 850 | $1,700.00 |
| 10/15/2025 | Donald | Harer | Travel from Charlotte to Chicago for NOHLGA meeting | 0.50 | 425 | $212.50 |
| 10/15/2025 | Donald | Harer | Continued travel from Charlotte to Chicago for NOHLGA meeting | 3.70 | 425 | $1,572.50 |
| 10/16/2025 | David | Elkin | Call with R. Meyer (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan (DOJ), M. Martinez (Grier) and S. Avila in regard to weekly Special Master update. | 0.30 | 675 | $202.50 |
| 10/16/2025 | David | Elkin | Call with D. Harer to recap Special Master call | 0.30 | 675 | $202.50 |
| 10/16/2025 | David | Elkin | Call with M. Martinez (Grier Law), A. Cowie, P. Sosamon, and D. Harer to discuss numerous topics | 0.20 | 675 | $135.00 |
| 10/16/2025 | Paula | Sosamon | Status update call with M. Martinez (Grier Law) and Paladin teams | 0.20 | 675 | $135.00 |
| 10/16/2025 | Andrew | Cowie | Call with R. Meyer (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan (DOJ), M. Martinez (Grier) and S. Avila in regard to weekly Special Master update. | 0.30 | 675 | $202.50 |
| 10/16/2025 | Andrew | Cowie | Call with D. Elkins in regard to Lindberg restitution framework. | 0.40 | 675 | $270.00 |
| 10/16/2025 | Andrew | Cowie | Call with M. Martinez (Grier Law) in regard to fee applications. | 0.20 | 675 | $135.00 |
| 10/16/2025 | Andrew | Cowie | Call with B. Wylie (Deloitte), J. Benetiz, R. Martinez Santiago CFO (ULICO) in regard to primary restitution asset sale issues. | 0.60 | 675 | $405.00 |
| 10/16/2025 | Andrew | Cowie | Update Lindberg restitution waterfall model. | 2.60 | 675 | $1,755.00 |
| 10/16/2025 | Andrew | Cowie | Work on Lindberg fee application. | 2.10 | 675 | $1,417.50 |
| 10/16/2025 | Donald | Harer | Call with J. Ulmer, R. Santiago (ULICO), B. Wylie (Deloitte), and A. Cowie (PMG) regarding restitution matters. | 0.50 | 850 | $425.00 |
| 10/16/2025 | Donald | Harer | Call with D. Elkin, A. Cowie (PMG) regarding weekly coordination call with DOJ, Special Master, and Katten | 0.40 | 850 | $340.00 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2025 | Donald | Harer | Call with A. Cowie, D. Elkin and Grier Law (Rhodes, Grier) regarding various weekly update items | 0.20 | 850 | $170.00 |
| 10/16/2025 | Donald | Harer | Attend to various email correspondence regarding Bermuda and ULICO matters | 0.90 | 850 | $765.00 |
| 10/17/2025 | Scott | Avila | Travel from NYC to RNO | 6.00 | 487.5 | $2,925.00 |
| 10/17/2025 | Andrew | Cowie | Continue to work on Lindberg fee application. | 1.10 | 675 | $742.50 |
| 10/17/2025 | Andrew | Cowie | Update Lindberg restitution waterfall model. | 2.30 | 675 | $1,552.50 |
| 10/17/2025 | Andrew | Cowie | Work on Lindberg fee application. | 2.90 | 675 | $1,957.50 |
| 10/17/2025 | Andrew | Cowie | Work on Lindberg restitution framework. | 1.90 | 675 | $1,282.50 |
| 10/17/2025 | Donald | Harer | Call with J. Glover (NOHLGA) regarding claims information | 0.20 | 850 | $170.00 |
| 10/20/2025 | Andrew | Cowie | Updated Lindberg restitution framework presentation. | 2.60 | 675 | $1,755.00 |
| 10/20/2025 | Andrew | Cowie | Revised claims waterfall model. | 2.40 | 675 | $1,620.00 |
| 10/20/2025 | Donald | Harer | Coordinate travel arrangements for Dallas trip | 0.20 | 850 | $170.00 |
| 10/20/2025 | Donald | Harer | Coordinate development of debt schedule for Special Master | 0.50 | 850 | $425.00 |
| 10/20/2025 | Donald | Harer | Correspond with M. Martinez (Grier) about access to NCIC shared drive information | 0.80 | 850 | $680.00 |
| 10/20/2025 | Donald | Harer | Coordinate discussion with party interested in primary restitution asset purchase | 0.20 | 850 | $170.00 |
| 10/20/2025 | Donald | Harer | Reconcile bank statements. Prepare cash account summary for Special Master | 2.70 | 850 | $2,295.00 |
| 10/20/2025 | Donald | Harer | Review tax return information request from GEL | 1.00 | 850 | $850.00 |
| 10/21/2025 | David | Elkin | Call with A. Cowie to discuss waterfall assumptions. | 0.10 | 675 | $67.50 |
| 10/21/2025 | Andrew | Cowie | Call with D. Elkin to discuss waterfall assumptions. | 0.10 | 675 | $67.50 |
| 10/21/2025 | Andrew | Cowie | Update of restitution framework model. | 2.10 | 675 | $1,417.50 |
| 10/21/2025 | Andrew | Cowie | Analysis of current tax filings details. | 1.20 | 675 | $810.00 |
| 10/21/2025 | Andrew | Cowie | Work on Lindberg fee application. | 1.10 | 675 | $742.50 |
| 10/21/2025 | Andrew | Cowie | Revised Lindberg restitution framework. | 2.20 | 675 | $1,485.00 |
| 10/21/2025 | Andrew | Cowie | Analysis of primary restitution asset sale issues. | 0.80 | 675 | $540.00 |
| 10/21/2025 | Donald | Harer | Review special master update report to the court. Correspond with Grier Law about same. | 2.80 | 850 | $2,380.00 |
| 10/22/2025 | Andrew | Cowie | Analysis of current tax filings details. | 1.10 | 675 | $742.50 |
| 10/22/2025 | Andrew | Cowie | Work on Lindberg fee application. | 0.30 | 675 | $202.50 |
| 10/22/2025 | Andrew | Cowie | Revised Lindberg restitution framework. | 1.80 | 675 | $1,215.00 |
| 10/22/2025 | Andrew | Cowie | Analysis of primary restitution asset sale issues. | 0.90 | 675 | $607.50 |
| 10/22/2025 | Andrew | Cowie | Revised claims waterfall model. | 0.90 | 675 | $607.50 |
| 10/22/2025 | Scott | Avila | Review status report | 0.50 | 975 | $487.50 |
| 10/22/2025 | Donald | Harer | Call with an party interested in purchasing a primary restitution asset | 0.50 | 850 | $425.00 |
| 10/23/2025 | Andrew | Cowie | Call with R. Meyer (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan (DOJ), M. Martinez (Grier) and S. Avila in regard to weekly Special Master update. | 0.40 | 675 | $270.00 |
| 10/23/2025 | Andrew | Cowie | Call with M. Martinez (Grier Law) in regard to restitution framework. | 0.60 | 675 | $405.00 |
| 10/23/2025 | Andrew | Cowie | Call with M. Martinez (Grier Law) in regard to case update. | 0.30 | 675 | $202.50 |
| 10/23/2025 | Andrew | Cowie | Finalize Lindberg invoice. | 0.90 | 675 | $607.50 |
| 10/23/2025 | Andrew | Cowie | Draft Lindberg restitution framework. | 2.60 | 675 | $1,755.00 |
| 10/23/2025 | Andrew | Cowie | Updated Bermuda recovery model. | 1.20 | 675 | $810.00 |
| 10/23/2025 | Andrew | Cowie | Revised claims waterfall model. | 2.00 | 675 | $1,350.00 |
| 10/23/2025 | Scott | Avila | Review updated information from NC | 0.30 | 975 | $292.50 |
| 10/23/2025 | Scott | Avila | Call with Ryan M re: information request | 0.10 | 975 | $97.50 |
| 10/23/2025 | Scott | Avila | Call with R. Meyer (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan (DOJ), M. Martinez (Grier) and S. Avila in regard to weekly Special Master update. | 0.30 | 975 | $292.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2025 | Scott | Avila | Call with GWM re: update | 0.20 | 975 | $195.00 |
| 10/24/2025 | Andrew | Cowie | Call with B. Wylie, M. Dreyer (Deloitte) in regard to variable vs. fixed policyholder liabilities. | 0.80 | 675 | $540.00 |
| 10/24/2025 | Andrew | Cowie | Analysis of Bermuda policyholder liabilities. | 0.80 | 675 | $540.00 |
| 10/24/2025 | Andrew | Cowie | Draft Lindberg restitution framework. | 1.60 | 675 | $1,080.00 |
| 10/24/2025 | Andrew | Cowie | Revised claims waterfall model. | 1.90 | 675 | $1,282.50 |
| 10/24/2025 | Scott | Avila | PRA Board call | 3.50 | 975 | $3,412.50 |
| 10/24/2025 | Donald | Harer | Call with NHC board regarding asset divestiture opportunities. | 0.90 | 850 | $765.00 |
| 10/26/2025 | Scott | Avila | Analysis of update on NC issues | 0.30 | 975 | $292.50 |
| 10/27/2025 | David | Elkin | Review and respond to A. Cowie email regarding default rates | 0.30 | 675 | $202.50 |
| 10/27/2025 | David | Elkin | Call with A. Cowie to discuss IALA amounts and Waterfall | 0.30 | 675 | $202.50 |
| 10/27/2025 | Scott | Avila | Review and respond to various emails re: ULICO Judgment and PRA | 0.40 | 975 | $390.00 |
| 10/27/2025 | Donald | Harer | Correspond with M. Manning (M3) regarding parties interested in purchasing primary restitutions assets | 0.10 | 850 | $85.00 |
| 10/27/2025 | Donald | Harer | Review correspondence pertaining to primary restitution asset sales and release demands | 0.10 | 850 | $85.00 |
| 10/27/2025 | Andrew | Cowie | Call with D. Elkin on waterfall model. | 0.30 | 675 | $202.50 |
| 10/27/2025 | Andrew | Cowie | Update to waterfall model. | 2.40 | 675 | $1,620.00 |
| 10/27/2025 | Andrew | Cowie | Draft Lindberg restitution framework. | 1.90 | 675 | $1,282.50 |
| 10/28/2025 | Scott | Avila | Read and respond to emails re PRA tax issues | 0.20 | 975 | $195.00 |
| 10/28/2025 | Scott | Avila | Call Ryan Meyer (Katten) re: PRA issues | 0.20 | 975 | $195.00 |
| 10/28/2025 | Scott | Avila | Call with Ryan Meyer and Brandon (Katten) re: various issues | 0.50 | 975 | $487.50 |
| 10/28/2025 | Donald | Harer | Call with A. Cowie (PMG) to discuss restitution questions, progress, and next steps | 2.10 | 850 | $1,785.00 |
| 10/28/2025 | Donald | Harer | Review of excess policy holder data base | 1.30 | 850 | $1,105.00 |
| 10/28/2025 | Andrew | Cowie | Call with D. Harer on case matters including taxes and restitution framework. | 2.10 | 675 | $1,417.50 |
| 10/28/2025 | Andrew | Cowie | Update to waterfall model. | 1.10 | 675 | $742.50 |
| 10/28/2025 | Andrew | Cowie | Analysis of payments to insurance companies worksheet provided by Katten. | 1.90 | 675 | $1,282.50 |
| 10/28/2025 | Andrew | Cowie | Analysis of NCIC policyholder liabilities detail. | 2.20 | 675 | $1,485.00 |
| 10/29/2025 | David | Elkin | Call with A. Cowie to discuss waterfall spreadsheet questions | 0.40 | 675 | $270.00 |
| 10/29/2025 | Andrew | Cowie | Analysis of NCIC policyholder data. | 2.10 | 675 | $1,417.50 |
| 10/29/2025 | Andrew | Cowie | Analysis of MOU document for liability details. | 2.30 | 675 | $1,552.50 |
| 10/29/2025 | Andrew | Cowie | Analysis of Indictment document for liability details. | 1.80 | 675 | $1,215.00 |
| 10/29/2025 | Andrew | Cowie | Call with D. Elkins on waterfall model. | 0.50 | 675 | $337.50 |
| 10/30/2025 | David | Elkin | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, J. Grier, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.30 | 675 | $202.50 |
| 10/30/2025 | David | Elkin | Respond to R. Sawhney email regarding scheduling a call and materials | 0.20 | 675 | $135.00 |
| 10/30/2025 | David | Elkin | Call with Grier Law and Paladin regarding distributions | 0.40 | 675 | $270.00 |
| 10/30/2025 | Paula | Sosamon | Status update call with Grier Law team, Scott, Don and Andrew | 0.40 | 675 | $270.00 |
| 10/30/2025 | Scott | Avila | Weekly call wit DOJ, James, W, Katten team and GWM | 0.50 | 975 | $487.50 |
| 10/30/2025 | Scott | Avila | Call Don H re: next week all hands meeting - distributions, | 0.50 | 975 | $487.50 |
| 10/30/2025 | Scott | Avila | Review final second status report | 0.40 | 975 | $390.00 |
| 10/30/2025 | Scott | Avila | Call with GWM re: weekly call and plan for next week | 0.50 | 975 | $487.50 |
| 10/30/2025 | Paula | Sosamon | Review of North Carolina database information | 0.60 | 675 | $405.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2025 | Donald | Harer | Participate in weekly update call with DOJ, Katten, DOJ and Wyatt & Blake. Follow-up call with S. Avila regarding priorities and process | 0.80 | 850 | $680.00 |
| 10/30/2025 | Donald | Harer | Participate in call with Grier Law and Paladin team regarding distributions and next Thursday's call | 0.50 | 850 | $425.00 |
| 10/30/2025 | Donald | Harer | Call with S. Avila regarding next steps and work approach | 0.50 | 850 | $425.00 |
| 10/30/2025 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, J. Grier, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.40 | 675 | $270.00 |
| 10/30/2025 | Andrew | Cowie | Revised waterfall model to split out IALA amounts and interest by periods. | 3.80 | 675 | $2,565.00 |
| 10/30/2025 | Andrew | Cowie | Call with M. Martinez (Grier Law) and Paladin team in regard to case update. | 0.40 | 675 | $270.00 |
| 10/30/2025 | Andrew | Cowie | Analysis of Indictment document for liability details. | 0.60 | 675 | $405.00 |
| 10/31/2025 | Andrew | Cowie | Analysis of NCIC policyholder data. | 0.80 | 675 | $540.00 |
| 10/31/2025 | Andrew | Cowie | Analysis of MOU document for liability details. | 0.90 | 675 | $607.50 |
| 10/31/2025 | Andrew | Cowie | Analysis of Indictment document for liability details. | 1.10 | 675 | $742.50 |
| 10/31/2025 | Andrew | Cowie | Update to waterfall model. | 3.60 | 675 | $2,430.00 |
| 10/31/2025 | Andrew | Cowie | Analysis of payments to insurance companies worksheet provided by Katten. | 1.10 | 675 | $742.50 |
| 11/3/2025 | David | Elkin | Call with A. Cowie in regard to waterfall model | 0.50 | 675 | $337.50 |
| 11/3/2025 | David | Elkin | Call with D. Harer and A. Cowie in regard to restitution process | 0.60 | 675 | $405.00 |
| 11/3/2025 | Scott | Avila | Call with D. Harer re: prep for meeting with DOJ | 0.20 | 975 | $195.00 |
| 11/3/2025 | Andrew | Cowie | Call with D. Harer in regard to DOJ deck. | 0.40 | 675 | $270.00 |
| 11/3/2025 | Andrew | Cowie | Call with D. Elkins and D. Harer in regard to restitution process | 0.60 | 675 | $405.00 |
| 11/3/2025 | Andrew | Cowie | Continue to prepare waterfall report for DOJ. | 3.60 | 675 | $2,430.00 |
| 11/3/2025 | Andrew | Cowie | Preparation of waterfall report for DOJ. | 3.40 | 675 | $2,295.00 |
| 11/3/2025 | Donald | Harer | Draft work plan for Thursday DOJ meeting deliverable | 0.30 | 850 | $255.00 |
| 11/3/2025 | Donald | Harer | Call with A. Cowie and D. Elkin regarding restitution process and work product. | 0.60 | 850 | $510.00 |
| 11/3/2025 | Donald | Harer | Analyze debt balances supporting claims assertions | 1.50 | 850 | $1,275.00 |
| 11/3/2025 | Donald | Harer | Continue to research debt balances supporting claims assertions | 1.30 | 850 | $1,105.00 |
| 11/4/2025 | David | Elkin | Call with D. Harer and A. Cowie to discuss analysis | 0.80 | 675 | $540.00 |
| 11/4/2025 | David | Elkin | Modify waterfall spreadsheet | 5.00 | 675 | $3,375.00 |
| 11/4/2025 | Paula | Sosamon | Call with EPIC, Greer, AMR and Paladin team's to discuss NC disbursements | 1.00 | 675 | $675.00 |
| 11/4/2025 | Paula | Sosamon | Review of meeting agenda and dataset in preparation for the meeting with counsel, Epiq and AMR | 0.50 | 675 | $337.50 |
| 11/4/2025 | David | Elkin | Call with A. Cowie to discuss Framework | 0.80 | 675 | $540.00 |
| 11/4/2025 | David | Elkin | Additional Call with A. Cowie to discuss Framework | 0.00 | 675 | $0.00 |
| 11/4/2025 | David | Elkin | Additional Call with A. Cowie to discuss Framework | 0.00 | 675 | $0.00 |
| 11/4/2025 | David | Elkin | Additional Call with A. Cowie to discuss Framework | 0.00 | 675 | $0.00 |
| 11/4/2025 | Scott | Avila | Correspond with team re: Policy holder call | 0.30 | 975 | $292.50 |
| 11/4/2025 | Scott | Avila | Correspond with team re: distribution | 0.20 | 975 | $195.00 |
| 11/4/2025 | Scott | Avila | Read and respond to various emails re: Epiq | 0.20 | 975 | $195.00 |
| 11/4/2025 | Scott | Avila | Review order approving fees | 0.20 | 975 | $195.00 |
| 11/4/2025 | Andrew | Cowie | Call with D. Harer and D. Elkin on Lindberg damages. | 0.90 | 675 | $607.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2025 | Andrew | Cowie | Call with M. Dinius, J. Murphy (Noble), W. Cambden (Williams Mullin), K. Tran, A. Den Beste (EPIQ), M. Martinez, J. Grier (Grier Law) in regard to distribution. | 1.00 | 675 | $675.00 |
| 11/4/2025 | Andrew | Cowie | Call with D. Elkins on update to waterfall. | 0.70 | 675 | $472.50 |
| 11/4/2025 | Andrew | Cowie | Call with D. Harer on cash assets available for restitution. | 0.50 | 675 | $337.50 |
| 11/4/2025 | Andrew | Cowie | Continue to prepare waterfall report for DOJ. | 1.90 | 675 | $1,282.50 |
| 11/4/2025 | Andrew | Cowie | Preparation of waterfall report for DOJ. | 2.90 | 675 | $1,957.50 |
| 11/4/2025 | Donald | Harer | Draft agenda for disbursements call with NCIC, WC, Epiq, and SM | 1.00 | 850 | $850.00 |
| 11/4/2025 | Donald | Harer | Review  claims waterfall. | 0.70 | 850 | $595.00 |
| 11/4/2025 | Donald | Harer | Call with D. Elkin and A. Cowie to develop restitution framework | 0.80 | 850 | $680.00 |
| 11/4/2025 | Donald | Harer | Call with A. Cowie on cash assets available for restitution. | 0.50 | 850 | $425.00 |
| 11/4/2025 | Donald | Harer | Participate in call with Special Master, William Mullens, Epiq, and Paladin team to develop and coordinate process to distribute excess policy holder payments. | 1.00 | 850 | $850.00 |
| 11/4/2025 | Donald | Harer | Correspond with team to address disbursement parameters relating to excess policy holder discussions. | 0.40 | 850 | $340.00 |
| 11/5/2025 | David | Elkin | Review Claims Waterfall | 0.60 | 675 | $405.00 |
| 11/5/2025 | David | Elkin | Call with A. Cowie to discuss Waterfall schedule | 0.50 | 675 | $337.50 |
| 11/5/2025 | David | Elkin | Review Katten schedule | 2.30 | 675 | $1,552.50 |
| 11/5/2025 | David | Elkin | Call with A. Cowie to discuss Katten comparison | 0.50 | 675 | $337.50 |
| 11/5/2025 | David | Elkin | Call with D. Harer and A. Cowie on damages calculations. | 0.70 | 675 | $472.50 |
| 11/5/2025 | David | Elkin | Call with A. Cowie, D. Harer (PMG), and R. Meyer (Katten) regarding restitution work product | 1.00 | 675 | $675.00 |
| 11/5/2025 | Scott | Avila | Read and respond to various emails re: distributions | 0.20 | 975 | $195.00 |
| 11/5/2025 | Andrew | Cowie | Call with D. Harer and D. Elkins on damages calculations. | 0.70 | 675 | $472.50 |
| 11/5/2025 | Andrew | Cowie | Call with D. Harer, D. Elkin (PMG), and R. Meyer (Katten) regarding restitution work product | 1.00 | 675 | $675.00 |
| 11/5/2025 | Andrew | Cowie | Preparation of waterfall report for DOJ. | 2.20 | 675 | $1,485.00 |
| 11/5/2025 | Andrew | Cowie | Call with D. Elkins to discuss Waterfall schedule | 0.50 | 675 | $337.50 |
| 11/5/2025 | Andrew | Cowie | Call with D. Elkins to discuss Katten comparison | 0.50 | 675 | $337.50 |
| 11/5/2025 | Andrew | Cowie | Continue to prepare waterfall report for DOJ. | 0.90 | 675 | $607.50 |
| 11/5/2025 | Donald | Harer | Review professional fee materials.  Draft cash transfer and payment instructions | 1.90 | 850 | $1,615.00 |
| 11/5/2025 | Donald | Harer | Call with A. Cowie and D. Elkin regarding restitution process and work product. | 0.50 | 850 | $425.00 |
| 11/5/2025 | Donald | Harer | Call with A. Cowie and D. Elkin regarding restitution work product | 0.70 | 850 | $595.00 |
| 11/5/2025 | Donald | Harer | Call with A. Cowie, D. Elkin (PMG), and R. Meyer (Katten) regarding restitution work product | 1.00 | 850 | $850.00 |
| 11/5/2025 | Donald | Harer | Research available information for Birds business.  Review of company materials supporting sale effort | 1.90 | 850 | $1,615.00 |
| 11/6/2025 | David | Elkin | Call with A. Cowie to discuss presentation for call | 0.60 | 675 | $405.00 |
| 11/6/2025 | David | Elkin | Call with D. Harer, A. Cowie, and S. Avila to discuss presentation schedule | 0.40 | 675 | $270.00 |
| 11/6/2025 | Minesh | M Patel | Analysis of primary restitution asset Pref. Equity and next steps | 0.40 | 675 | $270.00 |
| 11/6/2025 | David | Elkin | Attend call with Paladin, DOJ, Lindberg attorneys, and Grier Law | 1.00 | 675 | $675.00 |
| 11/6/2025 | David | Elkin | Attend call with Grier Law and Paladin | 0.30 | 675 | $202.50 |
| 11/6/2025 | David | Elkin | Review Confidential Side Settlement Agreement from R. Meyer | 0.60 | 675 | $405.00 |

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/6/2025 | Paula | Sosamon | Weekly status update call with Paladin & Grier teams | 0.50 | 675 | $337.50 |
| 11/6/2025 | Scott | Avila | Call with Paladin re: prep for DOJ and Katten/Wyatt call | 0.50 | 975 | $487.50 |
| 11/6/2025 | Scott | Avila | Weekly call with DOJ, Katten, James W and GWM | 1.00 | 975 | $975.00 |
| 11/6/2025 | Scott | Avila | Analysis of updated damage analysis | 0.30 | 975 | $292.50 |
| 11/6/2025 | Scott | Avila | Call with GWM re: follow up to DOJ call | 0.80 | 975 | $780.00 |
| 11/6/2025 | Andrew | Cowie | Call with D. Harer, D. Elkins, S. Avila in regard to damages. | 0.50 | 675 | $337.50 |
| 11/6/2025 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, J. Grier, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.90 | 675 | $607.50 |
| 11/6/2025 | Andrew | Cowie | Call with D. Harer in regard to update to DOJ presentation in model. | 0.50 | 675 | $337.50 |
| 11/6/2025 | Andrew | Cowie | Call with M. Martinez, J. Grier, B. Rhodes (GWM), D. Harer and D. Elkins in regard to damages. | 0.50 | 675 | $337.50 |
| 11/6/2025 | Andrew | Cowie | Draft terms of engagement for Epiq. | 1.10 | 675 | $742.50 |
| 11/6/2025 | Andrew | Cowie | Adjust waterfall model. | 2.90 | 675 | $1,957.50 |
| 11/6/2025 | Donald | Harer | Draft restitution schedule for presentment to DOJ, SM, Katten, Wyatt & Blake, and PMG | 2.80 | 850 | $2,380.00 |
| 11/6/2025 | Donald | Harer | Call with team regarding restitution schedule | 0.50 | 850 | $425.00 |
| 11/6/2025 | Donald | Harer | Refined restitution schedule | 0.50 | 850 | $425.00 |
| 11/6/2025 | Donald | Harer | Presented restitution schedule to DOJ, SM, Katten, Wyatt & Blake, and PMG. Follow-up | 1.30 | 850 | $1,105.00 |
| 11/6/2025 | Donald | Harer | Processing of professional fee request. Call with M. Martinez (Grier Law) | 0.80 | 850 | $680.00 |
| 11/6/2025 | Donald | Harer | Call with PMG team and Grier Law to discuss restitution and next steps | 0.40 | 850 | $340.00 |
| 11/7/2025 | David | Elkin | Review new DOJ materials regarding Ulico and Agera | 0.40 | 675 | $270.00 |
| 11/7/2025 | David | Elkin | Call with A. Cowie to discuss Waterfall file changes | 0.20 | 675 | $135.00 |
| 11/7/2025 | Scott | Avila | Call Don re: distribution | 0.20 | 975 | $195.00 |
| 11/7/2025 | Andrew | Cowie | Analysis of documents provided by DOJ on asset vs. policyholder liabilities for damages. | 2.30 | 675 | $1,552.50 |
| 11/7/2025 | Andrew | Cowie | Adjust waterfall model. | 2.60 | 675 | $1,755.00 |
| 11/7/2025 | Donald | Harer | Correspond with team regarding costs relating to validation of distributions | 0.30 | 850 | $255.00 |
| 11/7/2025 | Donald | Harer | Research Agera transaction and economics | 1.30 | 850 | $1,105.00 |
| 11/7/2025 | Donald | Harer | Continued research into Agera transaction and economics | 1.10 | 850 | $935.00 |
| 11/10/2025 | Minesh | M Patel | Call with Don, Paula, Andrew and David to discuss current workstreams and next steps | 0.60 | 675 | $405.00 |
| 11/10/2025 | David | Elkin | Call with P. Sosamon, M. Patel, A. Cowie to coordinate workstreams | 0.50 | 675 | $337.50 |
| 11/10/2025 | Paula | Sosamon | Status update call with Don, Andrew, David & Minesh to discuss progress and next steps | 0.60 | 675 | $405.00 |
| 11/10/2025 | Scott | Avila | Call with Don re; workstreams and strategic issues | 0.50 | 975 | $487.50 |
| 11/10/2025 | Donald | Harer | Develop action log for team coordination call | 0.90 | 850 | $765.00 |
| 11/10/2025 | Donald | Harer | Call with S. Avila regarding key work streams | 0.50 | 850 | $425.00 |
| 11/10/2025 | Donald | Harer | Call with A. Den Beste regarding FAQs supporting excess policy holder disbursements | 0.10 | 850 | $85.00 |
| 11/10/2025 | Donald | Harer | Call with D. Elkin, A. Cowie, and P. Sossamon regarding key work streams and accountabilities | 0.60 | 850 | $510.00 |
| 11/10/2025 | Donald | Harer | Download and review Special Master bank statements from Epiq | 0.10 | 850 | $85.00 |
| 11/10/2025 | Andrew | Cowie | Analysis of NOLHGA data from Grier. | 1.50 | 675 | $1,012.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2025 | Andrew | Cowie | Call with D. Harer, P. Sosamon, D. Elkins, M. Patel in regard to workstreams. | 0.60 | 675 | $405.00 |
| 11/10/2025 | Andrew | Cowie | Analysis of restitution model for outstanding questions. | 2.10 | 675 | $1,417.50 |
| 11/10/2025 | Andrew | Cowie | Detailed recording of time entries for invoice. | 2.00 | 675 | $1,350.00 |
| 11/11/2025 | Minesh | M Patel | Call with David E. and A. Cowie to discuss workstreams and next steps | 1.00 | 675 | $675.00 |
| 11/11/2025 | David | Elkin | Call with M. Patel and A. Cowie to discuss work plan | 1.00 | 675 | $675.00 |
| 11/11/2025 | David | Elkin | Call with D. Harer to discuss work streams and request lists | 0.80 | 675 | $540.00 |
| 11/11/2025 | Minesh | M Patel | Develop action log for victim assessment and list of supporting documents | 1.40 | 675 | $945.00 |
| 11/11/2025 | David | Elkin | Compose Information Request list | 0.60 | 675 | $405.00 |
| 11/11/2025 | Donald | Harer | Call with D. Elkin regarding the structure of the claims waterfall analysis | 0.80 | 850 | $680.00 |
| 11/11/2025 | Andrew | Cowie | Call with D. Elkins, M. Patel in regard to Lindberg work streams. | 1.00 | 675 | $675.00 |
| 11/11/2025 | Andrew | Cowie | Lindberg action log update. | 0.80 | 675 | $540.00 |
| 11/11/2025 | Andrew | Cowie | Prepare questions on loan roll forward schedule for Noble. | 1.10 | 675 | $742.50 |
| 11/12/2025 | David | Elkin | Review Loan Templates Explanation document from M. Dinius | 0.70 | 675 | $472.50 |
| 11/12/2025 | David | Elkin | Read Paladin Briefing: Greg Lindberg's Investment in Agera Energy | 0.30 | 675 | $202.50 |
| 11/12/2025 | David | Elkin | Update Information Request List | 0.30 | 675 | $202.50 |
| 11/12/2025 | Minesh | M Patel | Call with Ryan M. from Katten Law and Paladin team to discuss background information related to Agera investment | 0.70 | 675 | $472.50 |
| 11/12/2025 | David | Elkin | Call with R. Myer (Katten), D. Harer, A. Cowie, and M. Patel to discuss Agera Debt and Preferred Equity | 0.80 | 675 | $540.00 |
| 11/12/2025 | Donald | Harer | Analysis of Agera matter. Participate in diligence call with R. Meyer (Katten), D. Elkin, A. Cowie, and M. Patel | 1.70 | 850 | $1,445.00 |
| 11/12/2025 | Andrew | Cowie | Analysis of outstanding tax issues. | 2.10 | 675 | $1,417.50 |
| 11/12/2025 | Andrew | Cowie | Call with R. Meyer (Katten), D. Harer, D. Elkins in regard to ULICO and PBLA. | 0.80 | 675 | $540.00 |
| 11/12/2025 | Andrew | Cowie | Analysis of ULICO historical financial information. | 2.10 | 675 | $1,417.50 |
| 11/12/2025 | Andrew | Cowie | Prep for DOJ call. | 1.80 | 675 | $1,215.00 |
| 11/13/2025 | David | Elkin | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, J. Grier, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.80 | 675 | $540.00 |
| 11/13/2025 | David | Elkin | Review ULICO Agera Exposure - Pre-Transaction email and attachment from R. Meyer | 0.60 | 675 | $405.00 |
| 11/13/2025 | David | Elkin | Attend AMR and NCIC Disbursements call with D. Harer, P. Sosamon, T. Conklin (Epiq), M. Dinius, K. Tran (Epiq), J. Murphy, A. Den Beste (Epiq), and R. Messenkopf (AMR), Taylor (AMR) | 0.70 | 675 | $472.50 |
| 11/13/2025 | Paula | Sosamon | Call on AMR and NCIC Disbursements with D. Harer, P. Sosamon, T. Conklin (Epiq), M. Dinius, K. Tran (Epiq), J. Murphy, A. Den Beste (Epiq), and R. Messenkopf (AMR), Taylor (AMR) | 0.60 | 675 | $405.00 |
| 11/13/2025 | Paula | Sosamon | Analysis of disbursements and tracking mechanism | 0.30 | 675 | $202.50 |
| 11/13/2025 | Minesh | M Patel | Update to victim status for Vista and related email correspondence | 0.50 | 675 | $337.50 |
| 11/13/2025 | David | Elkin | Prepare and email Damages file to Special Master call group | 0.60 | 675 | $405.00 |
| 11/13/2025 | Minesh | M Patel | Review Docket 66 and 68 for USA vs. Lindberg as it relates to victim status for Vista | 1.40 | 675 | $945.00 |

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2025 | Donald | Harer | Attend to various email correspondence regarding DOJ call and agenda. | 0.20 | 850 | $170.00 |
| 11/13/2025 | Donald | Harer | Draft agenda for weekly DOJ call | 1.10 | 850 | $935.00 |
| 11/13/2025 | Donald | Harer | Correspond with A. Cowie regarding messaging for DOJ call agenda | 0.50 | 850 | $425.00 |
| 11/13/2025 | Donald | Harer | Review updated DOJ call agenda | 0.10 | 850 | $85.00 |
| 11/13/2025 | Donald | Harer | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, J. Grier, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.80 | 850 | $680.00 |
| 11/13/2025 | Donald | Harer | Analysis of victim status | 0.60 | 850 | $510.00 |
| 11/13/2025 | Donald | Harer | Call on AMR and NCIC Disbursements with D. Elkin, P. Sosamon, T. Conklin (Epiq), M. Dinius, K. Tran (Epiq), J. Murphy, A. Den Beste (Epiq), and R. Messenkopf (AMR), Taylor (AMR). Follow-up correspondence | 0.70 | 850 | $595.00 |
| 11/13/2025 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, J. Grier, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.80 | 675 | $540.00 |
| 11/14/2025 | David | Elkin | Review and foot amounts from Beechwood-ULICO Asset list as it relates to Agera received from R. Myer | 1.20 | 675 | $810.00 |
| 11/14/2025 | Minesh | M Patel | Call with Paladin team to discuss victim status for Vista | 0.50 | 675 | $337.50 |
| 11/14/2025 | David | Elkin | Draft IRL questions | 2.40 | 675 | $1,620.00 |
| 11/14/2025 | David | Elkin | Vista discussion with M. Patel and D. Harer | 0.50 | 675 | $337.50 |
| 11/14/2025 | Donald | Harer | Call with D. Elkin and M. Patel to strategize on next steps resolving a specific victim's treatment | 0.50 | 850 | $425.00 |
| 11/14/2025 | Paula | Sosamon | Review of cash tracker in preparation for disposition of claims | 1.40 | 675 | $945.00 |
| 11/15/2025 | Donald | Harer | Review Vista related materials to support planned management discussions | 2.30 | 850 | $1,955.00 |
| 11/17/2025 | Minesh | M Patel | Prepare diligence questions and information request list related to Vista to aid in determining victim status | 1.70 | 675 | $1,147.50 |
| 11/17/2025 | David | Elkin | Update victim analysis: Vista | 0.20 | 675 | $135.00 |
| 11/17/2025 | David | Elkin | Draft IRL questions | 2.00 | 675 | $1,350.00 |
| 11/17/2025 | Paula | Sosamon | Checking with Epiq team on the status of outstanding items | 0.30 | 675 | $202.50 |
| 11/17/2025 | Scott | Avila | Review and respond to tax information sent by John Babcock | 0.30 | 975 | $292.50 |
| 11/17/2025 | Scott | Avila | Call with Don re; accounting issues | 0.30 | 975 | $292.50 |
| 11/17/2025 | Donald | Harer | Call with S. Avila in regard to accounting issues | 0.40 | 850 | $340.00 |
| 11/17/2025 | Andrew | Cowie | Lindberg action log update. | 0.30 | 675 | $202.50 |
| 11/17/2025 | Andrew | Cowie | Prepare questions on loan roll forward schedule for Noble. | 1.10 | 675 | $742.50 |
| 11/17/2025 | Andrew | Cowie | Analysis of ULICO historical financial information. | 0.60 | 675 | $405.00 |
| 11/18/2025 | Minesh | M Patel | Update diligence questions and information request list related to Vista and related email correspondence | 0.80 | 675 | $540.00 |
| 11/18/2025 | Paula | Sosamon | Review and comment on FAQ's initiated by Epiq | 0.80 | 675 | $540.00 |
| 11/18/2025 | David | Elkin | Finalize information request lists for D. Harer review | 1.80 | 675 | $1,215.00 |
| 11/18/2025 | Andrew | Cowie | Analysis of question list for Lindberg models. | 2.20 | 675 | $1,485.00 |
| 11/18/2025 | Andrew | Cowie | Analysis of current tax documents status memo and supporting information from Waldrep. | 2.30 | 675 | $1,552.50 |
| 11/19/2025 | David | Elkin | Refine and add to information request list | 0.60 | 675 | $405.00 |
| 11/19/2025 | David | Elkin | Read and review SAC tax compliance email and attachment sent from D. Harer | 0.20 | 675 | $135.00 |
| 11/19/2025 | David | Elkin | Update tax items to IRL | 0.10 | 675 | $67.50 |
| 11/19/2025 | Donald | Harer | Review of NHC tax memo and supporting information | 1.70 | 850 | $1,445.00 |
| 11/19/2025 | Donald | Harer | Attend to various email correspondence | 0.40 | 850 | $340.00 |

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/2025 | Donald Harer | Review tax related correspondence. Prepare for call with NHC and SM | 0.90 | 850 | $765.00 |
| 11/19/2025 | Donald Harer | Call with M. Manning, J. Babcock (NHC) and A. Cowie regarding tax issues | 0.70 | 850 | $595.00 |
| 11/19/2025 | Donald Harer | Draft correspondence to special master and PMG teams addressing issues and next steps | 0.40 | 850 | $340.00 |
| 11/19/2025 | Donald Harer | Research and draft tax memo correspondence to team | 0.80 | 850 | $680.00 |
| 11/19/2025 | Andrew Cowie | Call with M. Manning (CR3), J. Babcock (Waldrep) and D. Harer in regard to Lindberg taxes. | 0.70 | 675 | $472.50 |
| 11/19/2025 | Andrew Cowie | Analysis of current tax documents status memo and supporting information from Waldrep. | 1.30 | 675 | $877.50 |
| 11/19/2025 | Andrew Cowie | Prep for DOJ call with tax status summary. | 2.60 | 675 | $1,755.00 |
| 11/20/2025 | David Elkin | Attend Weekly Special Master call with DOJ, Paladin, Grier Law and Lindberg legal team | 1.00 | 675 | $675.00 |
| 11/20/2025 | Scott Avila | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 1.00 | 975 | $975.00 |
| 11/20/2025 | Donald Harer | Review of tax information. Drafting of DOJ discussion materials | 2.90 | 850 | $2,465.00 |
| 11/20/2025 | Donald Harer | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 1.10 | 850 | $935.00 |
| 11/20/2025 | Donald Harer | Review board materials and participate in NHC board meeting | 1.50 | 850 | $1,275.00 |
| 11/20/2025 | Donald Harer | Draft summary of board activities for special master | 1.50 | 850 | $1,275.00 |
| 11/20/2025 | Andrew Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 1.00 | 675 | $675.00 |
| 11/20/2025 | Andrew Cowie | Analysis of current tax documents status memo and supporting information from Waldrep. | 2.00 | 675 | $1,350.00 |
| 11/24/2025 | Paula Sosamon | Follow up on outstanding FAQ and letter | 0.30 | 675 | $202.50 |
| 11/24/2025 | Paula Sosamon | Draft of address change tracker and correspondence with Epiq of the same | 0.40 | 675 | $270.00 |
| 11/24/2025 | Andrew Cowie | Correspond with P. Sosamon in regard to and set up go forward process for victim address changes. | 0.40 | 675 | $270.00 |
| 11/24/2025 | Andrew Cowie | Analysis of current tax documents status memo and supporting information from Waldrep. | 1.30 | 675 | $877.50 |
| 11/24/2025 | Andrew Cowie | Analysis of restitution model for outstanding questions. | 1.90 | 675 | $1,282.50 |
| 11/24/2025 | Andrew Cowie | Update restitution document. | 2.00 | 675 | $1,350.00 |
| 11/25/2025 | Andrew Cowie | Work on restitution document. | 1.90 | 675 | $1,282.50 |
| 11/25/2025 | Andrew Cowie | Update Lindberg action log. | 0.90 | 675 | $607.50 |
| 11/25/2025 | Andrew Cowie | Update of Lindberg tax issues summary. | 0.70 | 675 | $472.50 |
| 11/26/2025 | David Elkin | Lindberg action log call with D. Harer and A. Cowie | 0.90 | 675 | $607.50 |
| 11/26/2025 | Andrew Cowie | Call with M. Manning (M3), J. Babcock (Waldrep Wall) and D. Harer in regard to tax issues. | 0.60 | 675 | $405.00 |
| 11/26/2025 | Andrew Cowie | Call with D. Harer and D. Elkins in regard to action log and next steps on taxes. | 0.90 | 675 | $607.50 |
| 11/26/2025 | Andrew Cowie | Work on restitution document. | 1.40 | 675 | $945.00 |
| 11/26/2025 | Andrew Cowie | Update Lindberg action log. | 1.10 | 675 | $742.50 |
| 11/26/2025 | Scott Avila | Call D. Harer re: Tax issues | 0.30 | 975 | $292.50 |
| 11/26/2025 | Scott Avila | Review revised funds agreement | 0.30 | 975 | $292.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2025 | Donald | Harer | Call with M. Manning (M3), J. Babcock (NHC) and A. Cowie regarding tax issues | 0.60 | 850 | $510.00 |
| 11/26/2025 | Donald | Harer | Call with potential tax referral sources | 0.30 | 850 | $255.00 |
| 11/26/2025 | Donald | Harer | Call with A. Cowie and D. Elkin regarding action log | 0.80 | 850 | $680.00 |
| 11/26/2025 | Donald | Harer | Call with S. Avila regarding next steps and tax process | 0.40 | 850 | $340.00 |
| 11/26/2025 | Donald | Harer | Research tax matters | 1.80 | 850 | $1,530.00 |
| 11/26/2025 | Donald | Harer | Review of restitution framework. Draft questions for Katten and Grier Law | 2.00 | 850 | $1,700.00 |
| 12/1/2025 | Paula | Sosamon | Victim discussion with M Patel | 0.20 | 675 | $135.00 |
| 12/1/2025 | Minesh | M Patel | Call with Paula S. to discuss status for damages workstreams and next steps | 0.30 | 675 | $202.50 |
| 12/1/2025 | Paula | Sosamon | Review of the latest draft FAQ | 0.30 | 675 | $202.50 |
| 12/1/2025 | Paula | Sosamon | Research of victim Carol Pinto to respond to email inquiry | 0.70 | 675 | $472.50 |
| 12/1/2025 | Paula | Sosamon | Review of latest Epiq NOLGHA file for payment | 0.50 | 675 | $337.50 |
| 12/1/2025 | David | Elkin | Call with M. Patel, P. Sosamon and A. Cowie to discuss status. | 0.30 | 675 | $202.50 |
| 12/1/2025 | Paula | Sosamon | Status update call with M Patel, A Cowie and D Elkin | 0.40 | 675 | $270.00 |
| 12/1/2025 | Minesh | M Patel | Call with Andrew C., David E. and Paula S. to discuss status for restitution workstreams and next steps | 0.40 | 675 | $270.00 |
| 12/1/2025 | Minesh | M Patel | Update victim related diligence questions within information request list for external distribution | 0.60 | 675 | $405.00 |
| 12/1/2025 | Donald | Harer | Call with A. Den Beste regarding disbursement process | 0.10 | 850 | $85.00 |
| 12/1/2025 | Donald | Harer | Attend to victim correspondence. | 0.90 | 850 | $765.00 |
| 12/1/2025 | Donald | Harer | Call with potential tax advisor | 0.60 | 850 | $510.00 |
| 12/1/2025 | Donald | Harer | Research contact information for Epiq | 0.30 | 850 | $255.00 |
| 12/1/2025 | Donald | Harer | Analysis of potential tax advisor | 0.30 | 850 | $255.00 |
| 12/1/2025 | Donald | Harer | Review of primary restitution asset transaction materials. Draft of questions and comments for Board call | 1.60 | 850 | $1,360.00 |
| 12/1/2025 | Andrew | Cowie | Call with M. Patel, P. Sosamon, D. Elkins in regard to distribution model. | 0.3 | 675 | $202.50 |
| 12/1/2025 | Andrew | Cowie | Victim identification analysis. | 3.3 | 675 | $2,227.50 |
| 12/1/2025 | Andrew | Cowie | Prepared tax advisor scope. | 2.8 | 675 | $1,890.00 |
| 12/1/2025 | Andrew | Cowie | Work on excess policyholder distribution. | 1.6 | 675 | $1,080.00 |
| 12/2/2025 | Paula | Sosamon | Read and respond to various emails re: files, updates and changes | 0.50 | 675 | $337.50 |
| 12/2/2025 | Paula | Sosamon | Call with A Cowie to discuss disbursements file | 0.30 | 675 | $202.50 |
| 12/2/2025 | Paula | Sosamon | Discussions with K Tran (Epiq) and A Cowie (PMG) re: disbursement file and AMRs latest version | 0.50 | 675 | $337.50 |
| 12/2/2025 | Paula | Sosamon | Meeting with AMR, Epic and A Cowie to align on dataset count and amounts | 0.70 | 675 | $472.50 |
| 12/2/2025 | Scott | Avila | Call Don re; update on primary restitution asset | 0.40 | 975 | $390.00 |
| 12/2/2025 | Scott | Avila | Call with RPC special board committee | 0.90 | 975 | $877.50 |
| 12/2/2025 | Scott | Avila | Follow up call with RPC special board committee | 0.50 | 975 | $487.50 |
| 12/2/2025 | Donald | Harer | Review of primary restitution asset transaction materials. Prepare for board call | 0.60 | 850 | $510.00 |
| 12/2/2025 | Donald | Harer | Participate in board call | 0.70 | 850 | $595.00 |
| 12/2/2025 | Donald | Harer | Call with S. Avila regarding various primary restitution asset disposal processes. | 0.40 | 850 | $340.00 |
| 12/2/2025 | Donald | Harer | Call with A. Cowie regarding restitution questions and requests | 1.00 | 850 | $850.00 |
| 12/2/2025 | Andrew | Cowie | Update to detailed Lindberg workplan. | 1.9 | 675 | $1,282.50 |
| 12/2/2025 | Andrew | Cowie | Analysis of tax issues. | 2.2 | 675 | $1,485.00 |
| 12/2/2025 | Andrew | Cowie | Call with P. Sosamon in regard to excess policyholder distribution. | 0.2 | 675 | $135.00 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/2/2025 | Andrew | Cowie | Call with K. Tran (EPIQ) and P. Sosamon in regard to pending distribution. | 0.5 | 675 | $337.50 |
| 12/2/2025 | Andrew | Cowie | Call with T. Conklin, R. Messenkopf, T. Weber (ARM) and P. Sosamon in regard to tax issues with distribution. | 0.8 | 675 | $540.00 |
| 12/2/2025 | Andrew | Cowie | Call with D. Harer in regard to next steps and outstanding information requests. | 1.0 | 675 | $675.00 |
| 12/2/2025 | Andrew | Cowie | Analysis of excess policyholder disbursement issues. | 1.4 | 675 | $945.00 |
| 12/3/2025 | Minesh | M Patel | Review damages model to identify gaps and develop related diligence questions | 2.90 | 675 | $1,957.50 |
| 12/3/2025 | David | Elkin | Attend portion of call with Grier Law, D. Harer, and S. Avila to discuss tax and various case issues. | 0.50 | 675 | $337.50 |
| 12/3/2025 | Scott | Avila | Call Grier team re: NHC issues and possible strategic alternatives | 1.00 | 975 | $975.00 |
| 12/3/2025 | Scott | Avila | Read and review various re: cash disbursements | 0.20 | 975 | $195.00 |
| 12/3/2025 | Scott | Avila | Call Don H re; follow up to call with Grier | 0.20 | 975 | $195.00 |
| 12/3/2025 | Donald | Harer | Call with Grier Law team to discuss tax matters and constituency matters | 1.00 | 850 | $850.00 |
| 12/3/2025 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier Law), D. Elkin, D. Harer, S. Avila in regard to case status. | 1 | 675 | $675.00 |
| 12/3/2025 | Andrew | Cowie | Call with D. Harer in regard to tax professional retention. | 0.4 | 675 | $270.00 |
| 12/3/2025 | Andrew | Cowie | Victim identification analysis. | 2.6 | 675 | $1,755.00 |
| 12/3/2025 | Andrew | Cowie | Updated work plan for remaining tax work. | 1.9 | 675 | $1,282.50 |
| 12/3/2025 | Andrew | Cowie | Prepared tax advisor retention draft. | 1.3 | 675 | $877.50 |
| 12/3/2025 | Andrew | Cowie | Analyzed potential tax work providers qualifications. | 0.8 | 675 | $540.00 |
| 12/4/2025 | Minesh | M Patel | Review damages model to identify gaps and update based on feedback | 2.40 | 675 | $1,620.00 |
| 12/4/2025 | David | Elkin | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.50 | 675 | $337.50 |
| 12/4/2025 | Paula | Sosamon | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.60 | 675 | $405.00 |
| 12/4/2025 | Paula | Sosamon | Various correspondence with Epiq re: policy holder disbursement | 0.50 | 675 | $337.50 |
| 12/4/2025 | Minesh | M Patel | Review diligence questions related to Conservatrix from Special Master and related email correspondence | 0.70 | 675 | $472.50 |
| 12/4/2025 | Scott | Avila | Internal correspondence re: impact of a sentencing and anticipated timeline | 0.30 | 975 | $292.50 |
| 12/4/2025 | Donald | Harer | Draft talking points for NHC situation. Participate in DOJ update call. | 1.10 | 850 | $935.00 |
| 12/4/2025 | Donald | Harer | Call with A. Cowie regarding victim list and methodology | 0.40 | 850 | $340.00 |
| 12/4/2025 | Donald | Harer | Attend to correspondence relating to excess policy holder payments | 0.40 | 850 | $340.00 |
| 12/4/2025 | Donald | Harer | Attend to additional correspondence relating to excess policy holder payments | 0.50 | 850 | $425.00 |
| 12/4/2025 | Donald | Harer | Research partial pay program. Coordinate diligence with P. Sosamon | 0.80 | 850 | $680.00 |
| 12/4/2025 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.6 | 675 | $405.00 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2025 | Andrew | Cowie | Call with D. Harer in regard to restitution plan. | 0.5 | 675 | $337.50 |
| 12/4/2025 | Andrew | Cowie | Victim identification analysis. | 1.9 | 675 | $1,282.50 |
| 12/4/2025 | Andrew | Cowie | Work on restitution plan. | 2.9 | 675 | $1,957.50 |
| 12/4/2025 | Andrew | Cowie | Analyzed outstanding tax issues. | 2.1 | 675 | $1,417.50 |
| 12/5/2025 | Minesh | M Patel | Review Conservatrix victim statement to identify direct transfers and prepare related diligence questions | 1.80 | 675 | $1,215.00 |
| 12/5/2025 | David | Elkin | Attend internal Lindberg update call with A. Cowie, P. Sosamon and D. Harer | 0.60 | 675 | $405.00 |
| 12/5/2025 | Minesh | M Patel | Call with Paladin team to discuss workstreams and next steps | 0.60 | 675 | $405.00 |
| 12/5/2025 | Paula | Sosamon | Status update call with S Avila, D Harer, M Patel, A Cowie and D Elkin | 0.70 | 675 | $472.50 |
| 12/5/2025 | Scott | Avila | Review open issues and next steps | 0.30 | 975 | $292.50 |
| 12/5/2025 | Scott | Avila | Attend Paladin team call on next steps | 0.60 | 975 | $585.00 |
| 12/5/2025 | Scott | Avila | Call Brian Block re: transaction | 0.30 | 975 | $292.50 |
| 12/5/2025 | Donald | Harer | Prepare for and participate in Lindberg team coordination meeting | 1.20 | 850 | $1,020.00 |
| 12/5/2025 | Andrew | Cowie | Call with P. Sosamon, D. Elkins, M. Patel and D. Harer in regard to next steps | 0.6 | 675 | $405.00 |
| 12/5/2025 | Andrew | Cowie | Update on victim identification. | 0.4 | 675 | $270.00 |
| 12/5/2025 | Andrew | Cowie | Prepared tax advisor scope. | 1.9 | 675 | $1,282.50 |
| 12/5/2025 | Andrew | Cowie | Update of restitution model. | 3.2 | 675 | $2,160.00 |
| 12/8/2025 | Minesh | M Patel | Review DOJ victim database and related documents and prepare follow-up diligence questions | 2.70 | 675 | $1,822.50 |
| 12/8/2025 | Paula | Sosamon | Various correspondence with AMR and NOBLE re: amount validation / reconciliation | 0.50 | 675 | $337.50 |
| 12/8/2025 | Paula | Sosamon | Meeting with M Patel (PMG) to review and discuss excess policy holder database and victim database | 1.20 | 675 | $810.00 |
| 12/8/2025 | Minesh | M Patel | Call with P. Sosamon to discuss DOJ Victim Database and identify next steps | 1.20 | 675 | $810.00 |
| 12/8/2025 | Minesh | M Patel | Review and cross reference select victims from DOJ Victim Database and Policyholder List and summarize next steps | 1.90 | 675 | $1,282.50 |
| 12/8/2025 | Paula | Sosamon | Review DOJ databases and cross-reference victims against the excess policyholder list | 1.80 | 675 | $1,215.00 |
| 12/8/2025 | Scott | Avila | Call D. Harer re: Impact on sentencing and anticipated timeline | 0.30 | 975 | $292.50 |
| 12/8/2025 | Scott | Avila | Call D. Harer (PMG), J. Grier and M. Martinez (Grier) re; tax Scope and sentencing and anticipated timeline issues | 1.20 | 975 | $1,170.00 |
| 12/8/2025 | Scott | Avila | Call PRA re: update | 0.20 | 975 | $195.00 |
| 12/8/2025 | Donald | Harer | Call with R. Meyer (Katten) regarding restitution | 0.30 | 850 | $255.00 |
| 12/8/2025 | Donald | Harer | Participate in call with Grier law team (M. Martinez, J. Grier) to discuss tax matters and restitution payments. | 1.20 | 850 | $1,020.00 |
| 12/8/2025 | Donald | Harer | Call with S. Avila re: Impact on sentencing and anticipated timeline | 0.30 | 850 | $255.00 |
| 12/8/2025 | Donald | Harer | Review and revise the scope for a tax advisory firm needed by the Special Master | 1.20 | 850 | $1,020.00 |
| 12/8/2025 | Andrew | Cowie | Attend portion of call with M. Martinez, J. Grier (Grier Law), D. Harer, S. Avila in regard to tax work scope. | 0.5 | 675 | $337.50 |
| 12/8/2025 | Andrew | Cowie | Updated tax advisor scope. | 0.9 | 675 | $607.50 |
| 12/8/2025 | Andrew | Cowie | Update of restitution model. | 1.7 | 675 | $1,147.50 |
| 12/9/2025 | Minesh | M Patel | Review and cross reference select victims with various attributes from DOJ Victim Database and Excess Policyholder List and summarize next steps | 2.60 | 675 | $1,755.00 |
| 12/9/2025 | Minesh | M Patel | Call with P. Sosamon to review and discuss DOJ Victim Database and identify next steps | 1.30 | 675 | $877.50 |

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2025 | Paula | Sosamon | Meeting with M Patel (PMG) to continue to review victim database and discuss next steps | 1.30 | 675 | $877.50 |
| 12/9/2025 | Minesh | M Patel | Call with P. Sosamon and D. Harer to review and discuss DOJ Victim Database and identify next steps | 0.50 | 675 | $337.50 |
| 12/9/2025 | Paula | Sosamon | Call with D Harer and M Patel (PMG) to discuss victim database next steps | 0.50 | 675 | $337.50 |
| 12/9/2025 | Paula | Sosamon | Update project workstreams | 0.20 | 675 | $135.00 |
| 12/9/2025 | Paula | Sosamon | Read and respond to various correspondence from Epiq re: excess policyholder | 0.40 | 675 | $270.00 |
| 12/9/2025 | Scott | Avila | Call with RPA lender re: strategic options | 0.30 | 975 | $292.50 |
| 12/9/2025 | Scott | Avila | Review retainer issues and payments | 0.30 | 975 | $292.50 |
| 12/9/2025 | Donald | Harer | Review and revise the scope for a tax advisory firm needed by the Special Master | 0.50 | 850 | $425.00 |
| 12/9/2025 | Donald | Harer | Correspond with A. Cowie regarding next steps for tax matters | 0.30 | 850 | $255.00 |
| 12/9/2025 | Donald | Harer | Call with P. Sosamon and M. Patel regarding DOJ victim statement database | 0.50 | 850 | $425.00 |
| 12/9/2025 | Andrew | Cowie | Prepared tax advisor scope. | 0.8 | 675 | $540.00 |
| 12/9/2025 | Andrew | Cowie | Analysis of excess policyholder disbursement issues. | 1.2 | 675 | $810.00 |
| 12/10/2025 | Paula | Sosamon | Call with Taylor (AMR) and Kathryn (Epiq) to discuss policy holder taxes qualifications | 0.50 | 675 | $337.50 |
| 12/10/2025 | Minesh | M Patel | Call with P. Sosamon to discuss action plan related to DOJ Victim Database and next steps | 0.30 | 675 | $202.50 |
| 12/10/2025 | Minesh | M Patel | Review and cross reference select victims with various attributes from DOJ Victim Database and Excess Policyholder List | 0.80 | 675 | $540.00 |
| 12/10/2025 | Paula | Sosamon | Call with M Patel to review DOJ claims and discuss next steps | 0.30 | 675 | $202.50 |
| 12/10/2025 | Paula | Sosamon | Call coordination between AMR and Epiq | 0.20 | 675 | $135.00 |
| 12/10/2025 | Donald | Harer | Attend to various excess policy holder inquiries on data requests | 1.00 | 850 | $850.00 |
| 12/10/2025 | Donald | Harer | Review and analyze GEL professional fee demand | 0.40 | 850 | $340.00 |
| 12/10/2025 | Donald | Harer | Review tax scope letter. Redraft points and correspond with team. | 1.40 | 850 | $1,190.00 |
| 12/10/2025 | Donald | Harer | Review AMR correspondence pertaining to sample testing. Research subject matter. | 1.10 | 850 | $935.00 |
| 12/10/2025 | Andrew | Cowie | Analysis of excess policyholder disbursement issues. | 1.3 | 675 | $877.50 |
| 12/10/2025 | Andrew | Cowie | Analysis of tax issues for restitution model. | 3.1 | 675 | $2,092.50 |
| 12/10/2025 | Andrew | Cowie | Update of restitution model. | 3.2 | 675 | $2,160.00 |
| 12/10/2025 | Andrew | Cowie | Lindberg fee application. | 0.4 | 675 | $270.00 |
| 12/11/2025 | Minesh | M Patel | Call with A. Sosamon and P. Sosamon to discuss DOJ Victims reconciliation and next steps | 0.50 | 675 | $337.50 |
| 12/11/2025 | David | Elkin | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.60 | 675 | $405.00 |
| 12/11/2025 | David | Elkin | Internal call with D. Harer, P. Sosamon, and A. Cowie following DOJ call | 0.30 | 675 | $202.50 |
| 12/11/2025 | Paula | Sosamon | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.70 | 675 | $472.50 |
| 12/11/2025 | Paula | Sosamon | Confer with D Harer, A Cowie and D Elkin to discuss next steps | 0.30 | 675 | $202.50 |
| 12/11/2025 | Paula | Sosamon | Update tax and disbursements status | 0.30 | 675 | $202.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2025 | Paula | Sosamon | Meeting with K Tran (Epiq) to discuss disbursements and tax filings | 0.50 | 675 | $337.50 |
| 12/11/2025 | Carla | Cooper | Review time and expense detail reports for fee application preparation | 1.10 | 435 | $478.50 |
| 12/11/2025 | Paula | Sosamon | Call with A Feller (PMG) AI testing to reconcile victim database | 0.50 | 675 | $337.50 |
| 12/11/2025 | Paula | Sosamon | Updating payment review sample size to send to AMR | 0.80 | 675 | $540.00 |
| 12/11/2025 | Paula | Sosamon | Various correspondence with AMR and Epiq re: taxes | 1.00 | 675 | $675.00 |
| 12/11/2025 | Scott | Avila | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.50 | 975 | $487.50 |
| 12/11/2025 | Scott | Avila | Call Bryan Carey re: update on RPA | 0.30 | 975 | $292.50 |
| 12/11/2025 | Scott | Avila | Review letter from F3 and various related emails | 0.20 | 975 | $195.00 |
| 12/11/2025 | Donald | Harer | Prepare for and participate in weekly update to DOJ, Katten, Wyatt, & Special Master | 1.20 | 850 | $1,020.00 |
| 12/11/2025 | Donald | Harer | Call with team to follow-up from DOJ call and prioritize work streams. | 0.30 | 850 | $255.00 |
| 12/11/2025 | Donald | Harer | Call with K Tran (Epiq) and P. Sosamon (PMG) regarding distributions and tax matters. | 0.50 | 850 | $425.00 |
| 12/11/2025 | Donald | Harer | Research tax filing obligations | 0.80 | 850 | $680.00 |
| 12/11/2025 | Donald | Harer | Review of asset sale materials in advance of NHC board meeting | 1.20 | 850 | $1,020.00 |
| 12/11/2025 | Donald | Harer | Review of asset sale materials in advance of NHC board meeting | 0.70 | 850 | $595.00 |
| 12/11/2025 | Donald | Harer | Call with M. Martinez (SM) and J. Babcock regarding asset sale and tax matters | 0.50 | 850 | $425.00 |
| 12/11/2025 | Donald | Harer | Call with P. Sosamon and A. Cowie regarding AMR and info requests | 0.30 | 850 | $255.00 |
| 12/11/2025 | Donald | Harer | Call with M. Menji (NHC) regarding sale of primary restitution asset | 0.70 | 850 | $595.00 |
| 12/11/2025 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.6 | 675 | $405.00 |
| 12/11/2025 | Andrew | Cowie | Call with D. Harer, D. Elkin, P. Sosamon in regard to next steps. | 0.4 | 675 | $270.00 |
| 12/11/2025 | Andrew | Cowie | Call with D. Harer, P. Sosamon in regard to pending distribution issues. | 0.3 | 675 | $202.50 |
| 12/11/2025 | Andrew | Cowie | Lindberg fee application preparation. | 0.8 | 675 | $540.00 |
| 12/11/2025 | Andrew | Cowie | Update of restitution plan. | 3.1 | 675 | $2,092.50 |
| 12/11/2025 | Andrew | Cowie | Analysis of excess policyholder disbursement issues. | 0.9 | 675 | $607.50 |
| 12/11/2025 | Andrew | Cowie | Analysis of tax issues for SACs. | 1.9 | 675 | $1,282.50 |
| 12/12/2025 | Paula | Sosamon | Analysis of excess policy statement for Nadine | 0.20 | 675 | $135.00 |
| 12/12/2025 | Paula | Sosamon | Correspondence with Noble re: policy statements | 0.20 | 675 | $135.00 |
| 12/12/2025 | Paula | Sosamon | Call with Nadine (Noble) to discuss sample policy statements. | 0.50 | 675 | $337.50 |
| 12/12/2025 | Donald | Harer | Review SAC consultancy agreement relating to sale of primary restitution asset | 1.40 | 850 | $1,190.00 |
| 12/12/2025 | Donald | Harer | Participate in NHC board call | 1.00 | 850 | $850.00 |
| 12/12/2025 | Andrew | Cowie | Finalized tax advisor scope. | 1.2 | 675 | $810.00 |
| 12/12/2025 | Andrew | Cowie | Update of restitution model. | 3.3 | 675 | $2,227.50 |
| 12/12/2025 | Andrew | Cowie | Update of restitution plan. | 3.1 | 675 | $2,092.50 |
| 12/12/2025 | Andrew | Cowie | Lindberg fee application preparation. | 0.4 | 675 | $270.00 |
| 12/13/2025 | Donald | Harer | Attend to various email correspondence | 0.30 | 850 | $255.00 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From October 1, 2025 through December 17, 2025

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2025 | Donald | Harer | Review fairness opinion related materials. | 1.00 | 850 | $850.00 |
| 12/14/2025 | Donald | Harer | Review of board duties memo from Waldrep | 0.70 | 850 | $595.00 |
| 12/14/2025 | Donald | Harer | Review of fairness opinion for sale of primary restitution asset | 1.00 | 850 | $850.00 |
| 12/14/2025 | Donald | Harer | Review of transaction documents | 1.10 | 850 | $935.00 |
| 12/14/2025 | Donald | Harer | Participate in NHC board meeting | 0.70 | 850 | $595.00 |
| 12/15/2025 | Paula | Sosamon | Update to excess policy statement | 0.20 | 675 | $135.00 |
| 12/16/2025 | Paula | Sosamon | Call with A Feller (PMG) to discuss status of AI match on excess policy | 0.50 | 675 | $337.50 |
| 12/16/2025 | Paula | Sosamon | Review of Epiq invoice for payment and correspondence with Grier Law re: missing invoice | 0.40 | 675 | $270.00 |
| **Total Fees** | | | | **540.50** | | **$386,902.00** |

# EXHIBIT B

Business Related Expenses
United States v. Greg Lindberg
From October 1, 2025 through December 17,2025

| Date | Professional | | Category | Description | Amount |
|---|---|---|---|---|---|
| 10/11/2025 | Scott | Avila | Airfare | Airfare from DFW to Charlotte | $581.48 |
| 10/13/2025 | Donald | Harer | Airfare | 10/9/25 - Round trip: Chicago-Charlotte. Dpt/Rtn: 10/14-10/15. Meetings with NOHLGA in Charlotte | $594.98 |
| 10/13/2025 | Donald | Harer | Ground Transportation | 9/23/25 - Taxi from hotel to airport. In Dallas for work sessions with Katten | $140.93 |
| 10/13/2025 | Donald | Harer | Ground Transportation | 9/23/25 - Taxi from airport to hotel. In Dallas for work sessions with Katten | $144.74 |
| 10/13/2025 | Donald | Harer | Lodging | 9/23/25 - Hotel in Dallas. 3 days. Work sessions with Katten | $1,032.94 |
| 10/13/2025 | Scott | Avila | Ground Transportation | Uber from Hotel to airport travel to Charlotte | $72.38 |
| 10/14/2025 | Scott | Avila | Meals | Meals travel to Charlote | $13.40 |
| 10/14/2025 | Scott | Avila | Meals | Dinner in Charlotte | $137.75 |
| 10/14/2025 | Scott | Avila | Internet Services | Internet on Plane | $20.00 |
| 10/15/2025 | Donald | Harer | Meals | 10/15/25 - Breakfast with S Avila. Trip to Charlotte for NOLHGA meeting. | $69.13 |
| 10/15/2025 | Scott | Avila | Ground Transportation | Ground tranportation from Airport to Hotel | $51.70 |
| 10/15/2025 | Scott | Avila | Ground Transportation | Ground transportation in Charlotte | $64.36 |
| 10/15/2025 | Scott | Avila | Ground Transportation | Ground tranportation from Airport to Hotel | $10.34 |
| 10/15/2025 | Scott | Avila | Lodging | Lodging in Charlotte - 1 night (10/14 - 10/15) | $575.10 |
| 10/15/2025 | Scott | Avila | Meals | Meals travel to NYC from CHT | $59.81 |
| 10/15/2025 | Scott | Avila | Meals | Snack in Charlotte | $6.44 |
| 10/15/2025 | Scott | Avila | Internet Services | Internet on Plane | $12.00 |
| 10/16/2025 | Scott | Avila | Ground Transportation | Ground transportation from airport to Hotel - NYC | $96.90 |
| 10/17/2025 | Scott | Avila | Ground Transportation | Parking at RNO | $135.00 |
| 11/12/2025 | Donald | Harer | Ground Transportation | 10/15/25 - Parking. O'Hara airport 2 days. Attend meetings with NOHLGA | $79.00 |
| 11/12/2025 | Donald | Harer | Lodging | 10/15/25 - Hotel in Charlotte. 1 day. Attend meetings with NOHLGA | $631.57 |
| 11/12/2025 | Donald | Harer | Ground Transportation | 10/22/25 - Taxi from offices to airport. Attend NOLHGA meeting | $33.40 |
| 11/12/2025 | Donald | Harer | Ground Transportation | 10/22/25 - Taxi from Airport to hotels. Attend NOLHGA meeting | $62.28 |
| **Total Expenses** | | | | | **$4,625.63** |