**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>GREG E. LINDBERG,<br><br>Defendant. | Case No. 3:23-CR-48-MOC |

**FOURTH INTERIM STATEMENT AND APPLICATION TO APPROVE FEES AND EXPENSES OF THE SPECIAL MASTER AND HIS ADVISORS**

Joseph W. Grier, III, the Special Master (the "Special Master") appointed by this Court in the Order Appointing Special Master (the "Special Master Order") (ECF. No. 56), through counsel, hereby submits this fourth interim statement and application (this "Application") for allowance of fees and reimbursement of expenses incurred by (i) the Special Master, (ii) Grier Wright Martinez, PA ("Grier Law") as counsel to the Special Master, and (iii) Scott Avila and Paladin Management Group, LLC ("Paladin") as Financial Advisor to the Special Master (collectively, the "Special Master Team"). This application covers the fees and expenses of the Special Master Team for the period beginning on December 16, 2025 and ending on April 30, 2026 (the "Application Period").

**BACKGROUND**

1. The Special Master Order, which appointed Joseph W. Grier, III as Special Master and Scott Avila as the Special Master's Financial Advisor, was entered on January 23, 2025. The Special Master Order directs the Special Master to, *inter alia*: (1) "identify all assets available for liquidation . . . for the benefit of the victims"; (2) "select an appropriate method and timetable and seek Court approval to liquidate . . . any available assets for the benefit of victims"; and

(3) "oversee and help accomplish the liquidation with Court approval . . of any available assets for the benefit of victims." ECF No. 56 at 6. The Special Master Order then instructs the Special Master to determine whether the "Primary Restitution Assets" (as defined in the Special Master Order) will be sufficient to satisfy Defendant's restitution obligations in full before seeking to liquidate Defendant's other assets. *Id.* at 7–8.

2. The Special Master Order provides that the Special Master shall prepare interim statements (each an "Interim Statement") reflecting the fees and expenses of the Special Master and his financial advisors, retained counsel, and other professionals employed by the Special Master for the given period. The Interim Statements must also reflect the fees and expenses of Defendant's counsel if such fees and expenses have been provided to the Special Master. *Id.* at 9.

3. The Special Master Order further provides that such Interim Statements must be submitted to the Court for approval and confirmation. Upon the Court's approval, the Special Master "shall pay such approved fees and expenses from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses or as otherwise directed by the Court[.]" *Id.* at 9–10.

**STEPS TAKEN DURING THE APPLICATION PERIOD**

4. The Special Master, through counsel, previously filed the *Special Master's First Status Report* on July 2, 2025 (ECF No. 56), the *Special Master's Second Status Report* on October 30, 2025 (ECF No. 80), and the *Special Master's Third Status Report* on December 18, 2025 (ECF No. 94), the Exhibit A to which was amended on January 8, 2026 (ECF No. 101). Each of the prior reports summarized the Special Master's activities in this Case during the applicable periods covered in those reports.

5. Contemporaneously with filing this Application, the Special Master, through counsel, is filing the *Special Master's Fourth Status Report*, summarizing the Special Master's activities in this Case during the Application Period.

**FEES AND EXPENSES REQUESTED**

6. The Special Master requests that the Special Master and Grier Law be compensated for fees in the amount of $101,807.00, and reimbursed for expenses in the amount of $312.88, for services rendered during the Application Period. Billing statements[1] detailing the Special Master's and Grier Law's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit A** and summarized in the below charts.[2]

| Special Master / Grier Law Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate/hour** | **Fees** |
| Joseph W. Grier, III | 46.0 | $695.00 | $31,970.00 |
| Michael L. Martinez | 28.7 | $425.00 | $12,197.50 |
| Michael L. Martinez | 324.9 | $495.00 | $160,825.50 |
| A. Cotten Wright | 2.0 | $450.00 | $900.00 |
| A. Cotten Wright | 6.9 | $485.00 | $3,346.50 |
| Benjamin Rhodes | 23.4 | $275.00 | $6,435.00 |
| Benjamin Rhodes | 198.9 | $295.00 | $58,675.50 |
| Brittany L. Franklin | 2.6 | $200.00 | $520.00 |
| **TOTAL** | | — | **$274,870.00** |

[1] Two separate billing statements (one for December 16, 2025 through March 31, 2026 and the other for April 1, 2026 through April 30, 2026) are included in Exhibit A because the Special Master initially intended to file this Application in early April, but, after the lapse of an additional month, decided to apply for fees and expenses through the end of April.

[2] Grier Law's hourly rates for all attorneys and paralegals (besides Mr. Grier) increased effective January 1, 2026.

| Special Master / Grier Law Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Project Hosting | $1,250.70 |
| Parking for Meetings/Court | $3.12 |
| **TOTAL** | **$1,253.82** |

7. The Special Master requests that Paladin be compensated for fees in the amount of $1,010,781.55, and reimbursed for expenses in the amount of $7,917.93, for services rendered during the Application Period. A billing statement detailing Paladin's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit B** and summarized in the below charts.

| Paladin Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Average Rate/hour** | **Fees** |
| Scott Avila | 86.90 | $922.44 | $80,160.00 |
| Don Harer | 301.80 | $911.97 | $275,233.75 |
| Andrew Cowie | 471.66 | $696.22 | $328,378.80 |
| Paula Sosamon | 29.50 | $690.93 | $20,382.50 |
| David Elkin | 302.2 | $696.82 | $210,577.50 |
| Charles Urwin | 115.40 | $650.00 | $75,010.00 |
| Minesh Patel | 16.10 | $700.71 | $11,281.50 |
| Julia Greeley | 7.50 | $575.00 | $4,312.50 |
| Allan Sosamon | 24.20 | $225.00 | $5,445.00 |
| **TOTAL** | **1,355.26** | | **$1,010,781.55** |

[3] Paladin's professionals bill at a reduced rate for travel time. Individuals whose time entries include travel time at a reduced hourly rate have "average" hourly rates that result in non-round numbers.

| Paladin Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Airfare | $2,917.31 |
| Ground Transportation | $1,212.24 |
| Mileage | $347.06 |
| Internet in Transit | $24.00 |
| Lodging | $2,392.94 |
| Meals/Tips | $1,024.38 |
| **TOTAL** | **$7,917.93** |

**THE APPLICATION SHOULD BE ALLOWED**

8. Courts look to a number of factors in determining the reasonableness of a special master's fees, including "the difficulty of the issues presented, the thoroughness of the master's services, the time spent by the master on the project, her or his ability and distinction, the importance of the matter involved, and the assistance that the master has given to the final disposition of the issues that were referred to her or him." *Jackson v. Nassau County Bd. of Supervisors*, 157 F.R.D. 612, 617 (E.D.N.Y. Oct. 18, 1994); *Covington v. State of North Carolina*, 2018 U.S. Dist. LEXIS 228727, at *9 (M.D.N.C. Mar. 22, 2018).

9. The issues addressed by the Special Master Team have been, and continue to be, difficult and complex. As noted by the Special Master Order, this Case involves complicated issues because, among other reasons: there are several insurance company victims with tens of thousands of impacted policyholders; several of the insurance company victims are in liquidation proceedings; several victims have received, or will receive, compensatory payments from other sources; certain of the Defendant's assets are subject to substantial third-party claims; certain victims have civil judgments for money damages against Defendant and his assets; and Defendant's assets are not readily convertible to cash. *See* ECF No. 56, at 2. Other complicating factors include the complex corporate governance structure of the Primary Restitution Assets, the

secured debt obligations on unfavorable terms encumbering the Defendant's assets, and the numerous pending civil actions disrupting the Special Master's efforts.

10. As described in the Special Master's status reports and the attached Exhibits, the Special Master Team's efforts in carrying out the Special Master's duties have been thorough and diligent. As set forth in the Declarations of Joseph W. Grier, III and Scott Avila in connection with the joint motion seeking the Special Master's appointment, the Special Master, Grier Law, and Paladin are qualified, and the rates charged by Grier Law and Paladin are reasonable. See ECF Nos. 55-2 and 55-3.

11. All requested fees reflect the hours actually worked by the Special Master Team in this Case and the hourly rates in effect at the time that the services were rendered.

12. All requested expenses reflect the actual, necessary expenses of the Special Master Team and are billed at the actual amounts paid by the Special Master Team.

WHEREFORE, the Special Master respectfully requests that the Court:

(1) grant this Application;

(2) award the Special Master and Grier Law $274,870.00 in fees and $1,253.82 in expenses for the Application Period;

(3) award Paladin $1,010,781.55 in fees and $7,917.93 in expenses for the Application Period;

(4) allow the Special Master to pay such amounts from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses; and

(5) grant such other and further relief as the Court deems necessary and proper.

Respectfully submitted this 15th day of May, 2026.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202
Telephone: 704.332.0209; Fax: 704.332.0215
Email: mmartinez@grierlaw.com

*Attorneys for Joseph W. Grier, III, Special Master*

## ARTIFICIAL INTELLIGENCE CERTIFICATION

The undersigned hereby certifies that: no artificial intelligence was knowingly employed in doing the research for the preparation of this document, with the exception of such artificial intelligence embedded in the standard online legal research sources Westlaw, Lexis, FastCase, and Bloomberg. Every statement and every citation to an authority contained in this document has been checked by an attorney in this case and/or a paralegal working at his/her direction as to the accuracy of the proposition for which it is offered, and the citation to authority provided.

Respectfully submitted this 15th day of May, 2026.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that copies of the foregoing *Fourth Interim Statement and Application to Approve Fees and Expenses of the Special Master and His Advisors* were served on those parties who have requested electronic service in this case through the CM/ECF system.

Respectfully submitted this 15th day of May, 2026.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

# EXHIBIT A (part 1)


# Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com


# STATEMENT

Statement # 1558
Date: 04/01/2026
Due Upon Receipt

Lindberg Special Master

## 24-10330/Lindberg Special Master

## Greg Lindberg

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
| --- | --- | --- | --- | --- | --- |
| 12/16/2025 | Emails with Kathryn Tran, Paula Sosamon, Alicia Den Beste, Andrew Cowie, Tim Conklin, ACW, and JWG re cover memorandum to policyholders with uncovered claims. Emails with Eric Au and Jason Cowley re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 12/16/2025 | Revise draft term sheet to clarify the process for liquidating primary restitution assets. | MLM | 0.90 | $425.00 | $382.50 |
| 12/16/2025 | Emails with Don Harer, Andrew Cowie, and JWG re tax issues. | MLM | 0.50 | $425.00 | $212.50 |
| 12/16/2025 | Conference M. Martinez re timeline for interviews of tax professional. | JWG | 0.10 | $695.00 | $69.50 |
| 12/16/2025 | Emails with Don Harer re administrative expense procedures. Telephone call from Ryan Meyer re the same. Emails with Brandon McCarthy and Ryan Meyer re the same. Conferences with JWG re the same. Video conference with James Wyatt, Brandon McCarthy, Ryan Meyer, and JWG re the same. Emails with Scott Avila re the same. Emails | MLM | 3.30 | $425.00 | $1,402.50 |

| | | | | | |
|---|---|---|---|---|---|
| | with Dan Ryan and Ben Bain-Creed re the same. | | | | |
| 12/16/2025 | Emails with Tony Jones and Luis Llach-Zuniga re liquidation of primary restitution assets. Emails with Nick Kajon re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 12/16/2025 | Review and analyze communications from Greg Lindberg. | BDR | 1.20 | $275.00 | $330.00 |
| 12/16/2025 | Review Lindberg Requests in 12/16 email from Brandon McCarthy. | JWG | 0.10 | $695.00 | $69.50 |
| 12/16/2025 | Review email from M. Martinez to B. McCarthy re Paradigm Funds Agreement. | JWG | 0.10 | $695.00 | $69.50 |
| 12/16/2025 | Draft Third Status Report. | BDR | 5.50 | $275.00 | $1,512.50 |
| 12/16/2025 | Teams meeting with Lindberg attorneys re fee application. Discussion with M. Martinez re same. | JWG | 0.70 | $695.00 | $486.50 |
| 12/16/2025 | Review and sign Epiq Invoice - Payment Request | JWG | 0.10 | $695.00 | $69.50 |
| 12/17/2025 | Review and revise draft status report. Emails with James Wyatt, Brandon McCarthy, Ryan Meyer, JWG, and BDR re the same. Conferences with ACW re the same. Emails with JWG, ACW, and BDR re the same. | MLM | 4.80 | $425.00 | $2,040.00 |
| 12/17/2025 | Emails with James Wyatt, Brandon McCarthy, Ryan Meyer, JWG, and BDR re third interim fee application. Revise the same. Review James Wyatt's draft third fee application. Emails with JWG and BDR re the same. Emails with James Wyatt re the same. | MLM | 0.80 | $425.00 | $340.00 |
| 12/17/2025 | Review communications re: engaging tax professional and issues related to NHC governance. | BDR | 0.30 | $275.00 | $82.50 |
| 12/17/2025 | Review draft status report. | JWG | 0.10 | $695.00 | $69.50 |
| 12/17/2025 | Review and revision to third fee application. | BDR | 0.30 | $275.00 | $82.50 |
| 12/17/2025 | Review of invoice. | BDR | 0.80 | $275.00 | $220.00 |
| 12/17/2025 | Attention to status report and fee application review process. | BDR | 0.30 | $275.00 | $82.50 |
| 12/17/2025 | Reviewed and provided edits for draft status report. | ACW | 1.20 | $450.00 | $540.00 |
| 12/17/2025 | Analysis of case cited by ULICO counsel. | BDR | 0.10 | $275.00 | $27.50 |
| 12/17/2025 | Review of Wyatt & Blake fee application. | BDR | 0.40 | $275.00 | $110.00 |
| 12/17/2025 | Review voice message from Steve Wilson. Email Steve Wilson re prospects of Lindberg releasing claims against Steve Wilson. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2025 | Review Paladin's Q4 2025 invoice for comprehensiveness, accuracy, and confidentiality. | MLM | 0.40 | $425.00 | $170.00 |
| 12/18/2025 | Revise draft third fee application. Emails with Andrew Cowie, Don Harer, Scott Avila, and JWG re the same. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, and JWG re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 12/18/2025 | Revise draft third status report. Emails with Kathryn Tran, Alicia Den Beste, Paula Sosamon, Scott Avila, Don Harer, and Andrew Cowie re the same. Emails with Dan Ryan, Lyndie Freeman, Julia Park, Ben Bain-Creed, JWG, and BDR re the same. Conferences with JWG and BDR re the same. | MLM | 2.10 | $425.00 | $892.50 |
| 12/18/2025 | Review of Paladin invoice for confidentiality protection. | BDR | 0.40 | $275.00 | $110.00 |
| 12/18/2025 | Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, and JWG re retainer requests. | MLM | 0.10 | $425.00 | $42.50 |
| 12/18/2025 | Prepare for meeting with government and defense counsel. | MLM | 0.40 | $425.00 | $170.00 |
| 12/18/2025 | Video conference with James Wyatt, Brandon McCarthy, Ryan Meyer, Dan Ryan, Ben Bain-Creed, Don Harer, Paula Sosamon, David Elkin, Taylor Stout, JWG, and BDR re distributions to policyholders with uncovered claims. | MLM | 0.30 | $425.00 | $127.50 |
| 12/18/2025 | Weekly call with DOJ, Katten & Paladin re case issues. Post call discussion with M. Martinez & B. Rhodes re status report & distributions to excess policy holders. | JWG | 0.40 | $695.00 | $278.00 |
| 12/18/2025 | Email to Scott Avila re: invoice. | BDR | 0.10 | $275.00 | $27.50 |
| 12/18/2025 | Emails to D. Harer and P. Sosamon re: exhibit for status report. | BDR | 0.20 | $275.00 | $55.00 |
| 12/18/2025 | Draft proposed order on third fee application. | BDR | 0.80 | $275.00 | $220.00 |
| 12/18/2025 | Weekly conference with JWG, MLM, D. Ryan, T. Stout, B. Bain-Creed, D. Harer, D. Elkin, P. Sosamon, J. Wyatt, R. Meyer, and B. McCarthy; follow-up conference with JWG and MLM. | BDR | 0.40 | $275.00 | $110.00 |
| 12/18/2025 | Telephone call from Wes Camden re status of distributions to policyholders with uncovered liabilities. Telephone call to Don Harer re the same. Conferences with JWG and BDR re the same. Telephone call from Don Harer and Alicia Den Beste. Emails with Don Harer, Scott Avila, Alicia Den Beste, Kathryn Tran, and JWG re the same. | MLM | 1.60 | $425.00 | $680.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/2025 | Call with JWG, MLM, and D. Harer re: case issues. | BDR | 0.10 | $275.00 | $27.50 |
| 12/18/2025 | Conference JWG and MLM re: case issues. | BDR | 0.30 | $275.00 | $82.50 |
| 12/18/2025 | Reviewed and made suggested edits to draft application for compensation and proposed order. | ACW | 0.80 | $450.00 | $360.00 |
| 12/18/2025 | Emails with Brandon McCarthy and Ryan Meyer re requests for reimbursement from Greg Lindberg. | MLM | 0.40 | $425.00 | $170.00 |
| 12/18/2025 | Review and sign Wire Transfer Request for Epiq fee. | JWG | 0.20 | $695.00 | $139.00 |
| 12/18/2025 | Revision to status report and fee application. | BDR | 0.30 | $275.00 | $82.50 |
| 12/18/2025 | Telephone call from Wes Camden re liquidation of primary restitution assets. Telephone call from John Babcock re the same. Conferences with JWG and BDR re the same. Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, Don Harer, JWG, and BDR re the same. Telephone call to Don Harer re the same. | MLM | 1.40 | $425.00 | $595.00 |
| 12/19/2025 | Emails with Cassidy Willard and John Babcock re certain missing tax returns. Telephone call from John Babcock re the same. Emalis with Matt Manning, John Babcock, Jacob Hazel, and Cassidy Willard re the same. | MLM | 0.40 | $425.00 | $170.00 |
| 12/19/2025 | Conference M. Martinez & B. Rhodes re case issues. | JWG | 0.40 | $695.00 | $278.00 |
| 12/19/2025 | Conference JWG and MLM re: case updates. | BDR | 0.30 | $275.00 | $82.50 |
| 12/19/2025 | Telephone call from Don Harer re schedule of cash activity attached to status report. | MLM | 0.10 | $425.00 | $42.50 |
| 12/19/2025 | Attention to communications from Katten re: sale of NHC assets. | BDR | 0.30 | $275.00 | $82.50 |
| 12/19/2025 | Conferences with BDR and JWG re various issues impeding the liquidation of specified affiliated companies and the existing procedure for the same. Telephone call to Dan Ryan re the same. Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, Don Harer, JWG, and BDR re the same. | MLM | 2.10 | $425.00 | $892.50 |
| 12/19/2025 | Review email from B. McCarthy re requirement of court order for sale of primary restitution asset and discuss with M. Martinez and B. Rhodes. | JWG | 0.40 | $695.00 | $278.00 |
| 12/21/2025 | Review email from D. Harer re possible distribution to NCIC. | JWG | 0.10 | $695.00 | $69.50 |
| 12/22/2025 | Attention to communications re: disbursing | BDR | 0.30 | $275.00 | $82.50 |

| | | | | | |
|---|---|---|---|---|---|
| | excess funds to NCICs. | | | | |
| 12/22/2025 | Emails with Don Harer, Scott Avila, JWG, and BDR re distribution due to the North Carolina insurance company victims from the Clanwilliam sale. Conferences with JWG re the same. Analyze distribution amounts to North Carolina insurance company victims and their policyholders per Clanwilliam deal and transaction history. | MLM | 0.50 | $425.00 | $212.50 |
| 12/22/2025 | Research status of pending civil litigation matters affecting special master process. | MLM | 1.80 | $425.00 | $765.00 |
| 12/22/2025 | Review email from D. Harer re NCIC Distribution. | JWG | 0.10 | $695.00 | $69.50 |
| 12/22/2025 | Emails with Brandon McCarthy, Ryan Meyer, and James Wyatt re ULICO claim amount. Emails with Luis Llach-Zuniga and Tony Jones re the same. | MLM | 0.10 | $425.00 | $42.50 |
| 12/22/2025 | Legal research re: Barton doctrine. | BDR | 3.70 | $275.00 | $1,017.50 |
| 12/22/2025 | Conference JWG re distributions to individual policyholders with uncovered claims. Emails with Kathryn Tran, Alicia Den Beste, Paula Sosamon, Don Harer, Scott Avila, ACW, JWG, and BDR re the same. | MLM | 0.20 | $425.00 | $85.00 |
| 12/22/2025 | Telephone call from Jason Cowley re various outstanding questions impacting NOLHGA. | MLM | 0.30 | $425.00 | $127.50 |
| 12/22/2025 | Attention to distributions to policyholders with uncovered claims. | BDR | 0.20 | $275.00 | $55.00 |
| 12/23/2025 | Legal research re: Barton doctrine. | BDR | 2.60 | $275.00 | $715.00 |
| 12/23/2025 | Conference MLM re: additional policyholders with uncovered claims; emails to Paladin re: same. | BDR | 0.30 | $275.00 | $82.50 |
| 12/23/2025 | Emails with Joel Glover, Greg Jacobs, Eddie Mire, Jason Cowley, and Wes Camden re distributions to individual policyholders with uncovered claims. Emails with Don Harer, Paula Sosamon, Kathryn Tran, Alicia Den Beste, Scott Avila, JWG, BDR, and ACW re the same. Telephone call to BDR re the same. Telephone call to Kathryn Tran re the same. Telephone calls to Wes Camden re the same. Conferences with BDR re the same. Draft notice of distribution to file on electronic docket. Conference ACW re the same. Conference JWG re the same. Emails with Dan Ryan, Taylor Stout, Julia Park, Lyndie Freeman, Brandon McCarthy, Ryan Meyer, James Wyatt, JWG, BDR, and ACW re the same. Telephone call from Jason Cowley re the same. | MLM | 3.60 | $425.00 | $1,530.00 |
| 12/23/2025 | Emails with John Babcock re Triton Irish income tax analysis invoices. | MLM | 0.10 | $425.00 | $42.50 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2025 | Attention to distributions to policyholders with uncovered claims. | BDR | 0.10 | $275.00 | $27.50 |
| 12/23/2025 | Call with Don Harer re: uncovered policyholder distribution; call with MLM re: same. | BDR | 1.30 | $275.00 | $357.50 |
| 12/23/2025 | Review emails and conference M. Martinez re distributions to policy holders with uncovered claims. Review notice filed with court re distributions to policy holders with uncovered claims. | JWG | 0.20 | $695.00 | $139.00 |
| 12/23/2025 | Telephone call from John Babcock re sale of primary restitution assets. Follow-up conference with JWG re the same. | MLM | 0.30 | $425.00 | $127.50 |
| 12/23/2025 | Review email chain re NCIC Refund; conference M. Martinez re same. | JWG | 0.20 | $695.00 | $139.00 |
| 12/23/2025 | Emails with Brandon McCarthy and Ryan Meyer re outstanding requests to reimburse Greg Lindberg for cost of personal assistants and bookkeeper. | MLM | 0.20 | $425.00 | $85.00 |
| 12/23/2025 | Review email from D. Harer re NHC action; telephone call with D. Harer re same; telephone call M. Martinez re same. | JWG | 0.30 | $695.00 | $208.50 |
| 12/24/2025 | Prepare for call with Don Harer, Scott Avila, and JWG re NHC governance issues. | MLM | 0.50 | $425.00 | $212.50 |
| 12/24/2025 | Conference call with Don Harer, Scott Avila, and JWG re NHC governance issues. | MLM | 0.50 | $425.00 | $212.50 |
| 12/24/2025 | Teams meeting with D. Harer, S. Avila & M. Martinez re NHC action. | JWG | 0.40 | $695.00 | $278.00 |
| 12/29/2025 | Communications re: NHC board chair authority resolution. | BDR | 0.10 | $275.00 | $27.50 |
| 12/30/2025 | Additional research re: Barton doctrine and judicial immunity. | BDR | 2.70 | $275.00 | $742.50 |
| 01/02/2026 | Emails with Kathryn Tran and others re last minute supplement to list of policyholders with uncovered claims. | MLM | 0.10 | $495.00 | $49.50 |
| 01/06/2026 | Review email from C. Willard re Escrow Account - December Statement | JWG | 0.10 | $695.00 | $69.50 |
| 01/06/2026 | Prepare for January 12, 2026 status conference. Emails with JWG and BDR re the same. Telephone call from Wes Camden re the same. | MLM | 1.90 | $495.00 | $940.50 |
| 01/06/2026 | Organize files in preparation for status hearing. | BDR | 0.20 | $295.00 | $59.00 |
| 01/06/2026 | Telephone call from John Babcock re status of NHC Holdings activities and related matters. | MLM | 0.30 | $495.00 | $148.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2026 | Draft letter to John Babcock re Beckett transaction. Conference JWG re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 01/06/2026 | Attention to status conference outline. | BDR | 0.20 | $295.00 | $59.00 |
| 01/06/2026 | Review and comment on outline for presentation to Judge Cogburn at status conference on Jan 12. | JWG | 0.80 | $695.00 | $556.00 |
| 01/06/2026 | Telephone call from Clint Morse re Prairie E&L Management, LLC bankruptcy case and related adversary proceeding. | MLM | 0.30 | $495.00 | $148.50 |
| 01/06/2026 | Conference M. Martinez re issues related to liquidation of assets and upcoming status hearing on Jan 12. | JWG | 0.50 | $695.00 | $347.50 |
| 01/06/2026 | Conference JWG re outstanding issues with various Specified Affiliated Companies. | MLM | 0.50 | $495.00 | $247.50 |
| 01/07/2026 | Begin drafting report and recommendations concerning restitution amounts. | MLM | 3.50 | $495.00 | $1,732.50 |
| 01/07/2026 | Conference MLM re assignment to research Prairie Eye Care case. | BDR | 0.20 | $295.00 | $59.00 |
| 01/07/2026 | Research re certain jurisdictional issues. | MLM | 0.60 | $495.00 | $297.00 |
| 01/07/2026 | Video conference with Don Harer, Andrew Cowie, Scott Avila, JWG, and BDR re upcoming status conference and open questions with victim restitution analysis. Follow-up conference with JWG and BDR re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 01/07/2026 | Conference Paladin re outstanding case issues including preparation for status hearing on 1/12. | JWG | 0.90 | $695.00 | $625.50 |
| 01/07/2026 | Call with JWG, MLM, Scott Avila, Andrew Cowie, and Don Harer re case issues; follow-up conference re same. | BDR | 0.90 | $295.00 | $265.50 |
| 01/07/2026 | Review and analysis of Prairie Eye case. | BDR | 3.10 | $295.00 | $914.50 |
| 01/07/2026 | Telephone call to Don Harer re victim loss calculations and NHC corporate governance issues. | MLM | 0.20 | $495.00 | $99.00 |
| 01/08/2026 | Prepare for video conference with prosecution and defense. | MLM | 0.30 | $495.00 | $148.50 |
| 01/08/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Taylor Stout, James Wyatt, Ryan Meyer, Paula Sosamon, Scott Avila, Don Harer, Andrew Cowie, David Elkins, JWG, and BDR re victim loss amount calculations and upcoming status hearing. | MLM | 0.90 | $495.00 | $445.50 |
| 01/08/2026 | Weekly Teams conference with DOJ, Paladin and Katten re case issues. | JWG | 0.90 | $695.00 | $625.50 |

| | | | | | |
|---|---|---|---|---|---|
| 01/08/2026 | Conferences with BDR and JWG re victim status determination. | MLM | 0.30 | $495.00 | $148.50 |
| 01/08/2026 | Conference JWG and MLM re case issues. | BDR | 0.30 | $295.00 | $88.50 |
| 01/08/2026 | Weekly conference with JWG, MLM, Dan Ryan, Ben Bain-Creed, Taylor Stout, Scott Avila, Don Harer, David Elkin, Andrew Cowie, Paula Sosamon, James Wyatt, and Ryan Meyer; follow-up conference with JWG and MLM. | BDR | 0.90 | $295.00 | $265.50 |
| 01/08/2026 | Review of victim impact statement database; conference MLM re next steps. | BDR | 0.80 | $295.00 | $236.00 |
| 01/08/2026 | Review certain victim impact statements. Research re victim loss calculations. | MLM | 5.50 | $495.00 | $2,722.50 |
| 01/08/2026 | Review email for K. Tran and Epiq re CBL and BLIC Uncovereds | JWG | 0.10 | $695.00 | $69.50 |
| 01/08/2026 | Analysis of Prairie Eye Care case [0.7 hrs.]; attention to transfer of funds for excess policyholder payments [0.2 hrs.]. | BDR | 0.90 | $295.00 | $265.50 |
| 01/08/2026 | Review corrections to third status report; conference JWG re same; draft amendment to third status report; file amendment. | BDR | 2.70 | $295.00 | $796.50 |
| 01/08/2026 | Review and authorize disbursements to CBL and BLIC Uncovereds. | JWG | 0.30 | $695.00 | $208.50 |
| 01/08/2026 | Telephone call K. Tran at Epiq; review follow-up email from her,; email to D. Harer re same. | JWG | 0.30 | $695.00 | $208.50 |
| 01/08/2026 | Conference B. Rhodes re Amendment to 3rd status report (to correct statement of receipts and disbursements). | JWG | 0.10 | $695.00 | $69.50 |
| 01/08/2026 | Video conference with Luis Llach-Zuniga re liquidation of primary restitution assets and status of victim loss calculation analysis. | MLM | 0.50 | $495.00 | $247.50 |
| 01/09/2026 | Continue preparing for January 12, 2026 status conference. Emails with JWG and BDR re the same. Emails with Paula Sosamon, Don Harer, Kathryn Tran, JWG, and BDR re the same. | MLM | 2.30 | $495.00 | $1,138.50 |
| 01/09/2026 | Telephone call to Dan Ryan re restitution calculation issues and status of liquidating primary restitution assets. | MLM | 0.70 | $495.00 | $346.50 |
| 01/09/2026 | Attention to calculation of restitution payments. | BDR | 1.30 | $295.00 | $383.50 |
| 01/09/2026 | Exchange voice messages and emails with Tony Jones re sentencing procedure and upcoming status conference. | MLM | 0.10 | $495.00 | $49.50 |
| 01/09/2026 | Review and sign written direction for release of | JWG | 0.30 | $695.00 | $208.50 |

# EXHIBIT A (part 1)



| | | | | | |
|---|---|---|---|---|---|
| | funds for uncovered policyholders | | | | |
| 01/09/2026 | Review case receipts and disbursements in anticipation of status hearing on 1/12. | JWG | 1.50 | $695.00 | $1,042.50 |
| 01/09/2026 | Review M. Martinez draft outline for Monday's status conference. | JWG | 0.20 | $695.00 | $139.00 |
| 01/09/2026 | Exchange emails w/ M. Martinez re draft outline for status conference. | JWG | 0.10 | $695.00 | $69.50 |
| 01/12/2026 | Review and prepare summary of Prairie Eye Care case. | BDR | 1.70 | $295.00 | $501.50 |
| 01/12/2026 | Emails with Brandon McCarthy, James Wyatt, and Ryan Meyer re status conference. Continue preparing for the same. Conferences with BDR re the same. | MLM | 3.40 | $495.00 | $1,683.00 |
| 01/12/2026 | Assist in preparation for hearing on 1/12/26. | BDR | 0.60 | $295.00 | $177.00 |
| 01/12/2026 | Travel to and attend status conference. | MLM | 1.30 | $495.00 | $643.50 |
| 01/12/2026 | Travel to/from and attend status hearing. | BDR | 1.30 | $295.00 | $383.50 |
| 01/12/2026 | Emails with Scott Avila, Don Harer, Andrew Feller, and JWG re victim definition and restitution loss calculation issues. Follow-up research re the same. Conference BDR re the same. | MLM | 2.20 | $495.00 | $1,089.00 |
| 01/12/2026 | Travel to and attend status conference. | JWG | 1.30 | $695.00 | $903.50 |
| 01/13/2026 | Continue research into various historical documents for purposes of preparing victim restitution report. Emails with Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 3.50 | $495.00 | $1,732.50 |
| 01/13/2026 | Emails with Nick Kajon re sale of primary restitution assets. | MLM | 0.10 | $495.00 | $49.50 |
| 01/13/2026 | Emails with Vicki Parrot re tax reporting issues. | MLM | 0.10 | $495.00 | $49.50 |
| 01/13/2026 | Emails with Luis Llach-Zuniga re recent status conference. | MLM | 0.10 | $495.00 | $49.50 |
| 01/13/2026 | Draft letter to Don Harer re December Beckett transaction. Conference JWG re the same. Emails with Don Harer and JWG re the same. Email John Babcock re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 01/13/2026 | Attention to communications re meeting with Paladin and next steps. | BDR | 0.10 | $295.00 | $29.50 |
| 01/13/2026 | Review of Prairie Eye Care cases; draft memo re same. | BDR | 4.70 | $295.00 | $1,386.50 |
| 01/13/2026 | Telephone call from John Babcock re NHC Holdings efforts. Conference JWG re the same. | MLM | 0.60 | $495.00 | $297.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/13/2026 | Conference MLM re case issues. | BDR | 0.10 | $295.00 | $29.50 |
| 01/13/2026 | Video conference with Scott Avila, Don Harer, JWG, and BDR re preparation of victim restitution report. | MLM | 0.60 | $495.00 | $297.00 |
| 01/13/2026 | Teams meeting with Paladin re results of status hearing yesterday and conference afterwards with M. Martinez & B. Rhodes. | JWG | 0.50 | $695.00 | $347.50 |
| 01/13/2026 | Meeting with JWG, MLM, Scott Avila, and Don Harer re restitution recommendations and other case issues. | BDR | 0.50 | $295.00 | $147.50 |
| 01/13/2026 | Organize files to assist MLM in preparing restitution report. | BDR | 0.30 | $295.00 | $88.50 |
| 01/13/2026 | Review and sign letter to Don Harer re Beckett transaction. | JWG | 0.20 | $695.00 | $139.00 |
| 01/13/2026 | Review email from R. Meyer to M. Martinez re Beckett transaction. | JWG | 0.10 | $695.00 | $69.50 |
| 01/14/2026 | Further review of factual documents and informational memoranda provided to special master early in case for purposes of preparing victim restitution report. Emails with Don Harer, Scott Avila, BDR, and JWG re the same. Emails with Dan Ryan and Ben Bain-Creed re the same. | MLM | 4.10 | $495.00 | $2,029.50 |
| 01/14/2026 | Review of communications from Katten re sale of primary restitution assets. | BDR | 0.20 | $295.00 | $59.00 |
| 01/14/2026 | Review of prior communications from Lindberg. | BDR | 1.40 | $295.00 | $413.00 |
| 01/14/2026 | Review December invoice from EPIQ. | JWG | 0.10 | $695.00 | $69.50 |
| 01/14/2026 | Research re Pavonia Life Insurance Co. | BDR | 0.90 | $295.00 | $265.50 |
| 01/14/2026 | Video conference with Jason Cowley and Eric Au re various procedural and substantive questions about restitution analysis. Follow-up conference with JWG re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 01/14/2026 | Video conference with Cam Waite, Don Solow, Andrew Cowie and Don Harer re Vista and USAP. | MLM | 0.20 | $495.00 | $99.00 |
| 01/14/2026 | Organize files to assist MLM in preparing restitution report. | BDR | 0.30 | $295.00 | $88.50 |
| 01/14/2026 | Conference MLM re discussions with Vista and USAP. | BDR | 0.30 | $295.00 | $88.50 |
| 01/15/2026 | Emails with Jason Cowley and Eric Au re possible missing distribution to New Hampshire uncovered claim holders. Emails with Kathryn Tran, Alicia Den Beste, Don Harer, Paula Sosamon, JWG, and BDR re the same. | MLM | 0.20 | $495.00 | $99.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/15/2026 | Review Paladin's updated victim discussion slide deck document and otherwise prepare for call with prosecution and defense. | MLM | 0.30 | $495.00 | $148.50 |
| 01/15/2026 | Video conference with Dan Ryan, James Wyatt, Ryan Meyer, Brandon McCarthy, Scott Avila, Andrew Cowie, David Elkin, and Don Harer re victim restitution analysis. | MLM | 0.40 | $495.00 | $198.00 |
| 01/15/2026 | Review and respond to various emails from JWG re administrative expenses. | MLM | 0.20 | $495.00 | $99.00 |
| 01/15/2026 | Review communications re uncovered policyholder payments. | BDR | 0.20 | $295.00 | $59.00 |
| 01/15/2026 | Further review of factual documents and informational memoranda provided to special master early in case for purposes of preparing victim restitution report. | MLM | 3.80 | $495.00 | $1,881.00 |
| 01/15/2026 | Conference MLM re various case issues. | BDR | 0.20 | $295.00 | $59.00 |
| 01/16/2026 | Further review of factual documents and informational memoranda provided to special master early in case for purposes of preparing victim restitution report. | MLM | 2.70 | $495.00 | $1,336.50 |
| 01/16/2026 | Emails with Clint Morse, Vicki Parrot, and Jimmy Chang re Parrot v. Yeh litigation. | MLM | 0.20 | $495.00 | $99.00 |
| 01/16/2026 | Review of prior communications re restitution damages. | BDR | 1.20 | $295.00 | $354.00 |
| 01/16/2026 | Analysis of damage calculations. | BDR | 2.60 | $295.00 | $767.00 |
| 01/16/2026 | Emails with Jason Cowley and Eric Au re early access agreement. | MLM | 0.10 | $495.00 | $49.50 |
| 01/16/2026 | Review of Wake County order re contempt. | BDR | 0.70 | $295.00 | $206.50 |
| 01/16/2026 | Emails with Mark Foss re uncovered claim of the Alija B. Duchnowska 2017 Irrevocable Trust. | MLM | 0.20 | $495.00 | $99.00 |
| 01/16/2026 | Return telephone call to Wes Camden re liquidation of specified affiliates companies. | MLM | 0.30 | $495.00 | $148.50 |
| 01/16/2026 | Review of Paladin financial picture summary. | BDR | 0.30 | $295.00 | $88.50 |
| 01/16/2026 | Conference M. Martinez re update on DOJ conference on 1/15 and status of report to court on victims and damages. | JWG | 0.30 | $695.00 | $208.50 |
| 01/16/2026 | Conference JWG re cash accounting and specified affiliated company liquidation process. | MLM | 0.20 | $495.00 | $99.00 |
| 01/16/2026 | Conduct deposit account reconciliation. | BDR | 2.60 | $295.00 | $767.00 |
| 01/20/2026 | Reconcile Epiq deposit accounts. | BDR | 2.20 | $295.00 | $649.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/20/2026 | Attention to question re ultimate beneficial ownership of SACs. | BDR | 0.30 | $295.00 | $88.50 |
| 01/20/2026 | Review of communications from Lindberg to Special Master. | BDR | 0.10 | $295.00 | $29.50 |
| 01/20/2026 | Review Reminder letter to Martinez on open items from G. Lindberg. | JWG | 0.10 | $695.00 | $69.50 |
| 01/20/2026 | Review email from J. Wyatt re Lindberg Sentencing | JWG | 0.10 | $695.00 | $69.50 |
| 01/21/2026 | Analysis of MDNC case In re Sinclair and relevance to restitution liens. | BDR | 0.30 | $295.00 | $88.50 |
| 01/21/2026 | Review email from J. Wyatt to court re possible dates for sentencing hearing. | JWG | 0.10 | $695.00 | $69.50 |
| 01/21/2026 | Review email from J. Babcock re ARM \| Onboarding / KYC Documents | JWG | 0.20 | $695.00 | $139.00 |
| 01/22/2026 | Emails with Scott Avila, Don Harer, Cassidy Williard, John Babcock, Layne Smith, Steve Waterman, Hannah Tuttle, Cannon MacKenzie, JWG, BDR, and others re Lindberg's recent lawsuit against ULICO in Puerto Rico. Emails with Luis Llach-Zuniga re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 01/22/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Paula Sosamon, David Elkin, Andrew Cowie, Don Harer, and Brandon McCarthy; follow-up conference with JWG and MLM. | BDR | 1.30 | $295.00 | $383.50 |
| 01/22/2026 | Prepare for joint call with prosecution and defense. | MLM | 1.00 | $495.00 | $495.00 |
| 01/22/2026 | Video conference with Brandon McCarthy, Dan Ryan, Ben Bain-Creed, Don Harer, Paula Sosamon, Andrew Cowie, David Elkins, JWG, and BDR re tax issues and victim restitution analysis. | MLM | 1.00 | $495.00 | $495.00 |
| 01/22/2026 | Conference with JWG and BDR re victim restitution priority concepts. | MLM | 0.20 | $495.00 | $99.00 |
| 01/22/2026 | Weekly Teams meeting with DOJ, Katten and Paladin re case issues including recommendations to court from special master on restitution and liquidation of assets. Post meeting conference with M. Martinez and B. Rhodes re outstanding issues. | JWG | 1.30 | $695.00 | $903.50 |
| 01/22/2026 | Review of complaint filed in District of Puerto Rico. | BDR | 0.70 | $295.00 | $206.50 |
| 01/22/2026 | Telephone calls to and from Jason Cowley re victim loss data. Telephone calls to Wes Camden re the same. Conferences with JWG and BDR re | MLM | 2.20 | $495.00 | $1,089.00 |

| | | | | | |
|---|---|---|---|---|---|
| | the same. Telephone call to Don Harer re the same and related issues. Emails with Don Harer re the same. | | | | |
| 01/22/2026 | Prepare memo re certain restitution priority issues. | BDR | 0.90 | $295.00 | $265.50 |
| 01/22/2026 | Conference MLM re confidentiality of certain materials and propriety of disclosure to certain parties. | BDR | 0.10 | $295.00 | $29.50 |
| 01/22/2026 | Continue reconciling Epiq deposit accounts. | BDR | 1.70 | $295.00 | $501.50 |
| 01/22/2026 | Conference MLM and JWG re NOLHGA policyholder data issues and other case issues. | BDR | 0.60 | $295.00 | $177.00 |
| 01/23/2026 | Emails with various parties re litigation filed by Greg Lindberg against ULICO in Puerto Rico. | MLM | 0.40 | $495.00 | $198.00 |
| 01/23/2026 | Continuing drafting term sheet to clarifying process for liquidating specified affiliated companies. Research and analysis re the same. Emails with BDR re the same. | MLM | 3.40 | $495.00 | $1,683.00 |
| 01/23/2026 | Emails with Jason Cowley, Wes Camden, and Don Harer re policyholder level data. | MLM | 0.20 | $495.00 | $99.00 |
| 01/23/2026 | Emails with John Babcock, Scott Avila, Andrew Cowie, and Don Harer re outstanding document and information requests. | MLM | 0.20 | $495.00 | $99.00 |
| 01/23/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.40 | $495.00 | $1,188.00 |
| 01/23/2026 | Review Revised Term Sheet from M. Martinez. | JWG | 0.30 | $695.00 | $208.50 |
| 01/23/2026 | Emails with JWG and ACW re state testacy and intestacy laws. | MLM | 0.30 | $495.00 | $148.50 |
| 01/24/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 1.40 | $495.00 | $693.00 |
| 01/26/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.70 | $495.00 | $1,336.50 |
| 01/26/2026 | Emails with Luis Llach-Zuniga, Scott Avila, Don Harer, JWG, and BDR re litigation filed by Lindberg against ULICO in Puerto Rico. Emails with Brandon McCarthy, James Wyatt, and Ryan Meyer re the same. | MLM | 0.60 | $495.00 | $297.00 |
| 01/26/2026 | Review email from M. Martinez to B. McCarthy re Lindberg's Continued Litigation Against ULICO | JWG | 0.10 | $695.00 | $69.50 |
| 01/26/2026 | Video conference (I participated audio-only) with | MLM | 0.50 | $495.00 | $247.50 |

| | | | | | |
|---|---|---|---|---|---|
| | John Babcock, Mo Meghji, Margaret Westbrook, and Bill Janvier re NHC's efforts to liquidate certain specified affiliated companies. | | | | |
| 01/26/2026 | Telephone call from Wes Camden re policyholder level data. | MLM | 0.30 | $495.00 | $148.50 |
| 01/26/2026 | Emails with John Babcock, Cassidy Willard, JWG, and BDR re ultimate beneficial owner of various specified affiliated companies. | MLM | 0.10 | $495.00 | $49.50 |
| 01/26/2026 | Review email re Lindberg v. ULICo in Puerto Rico. | JWG | 0.10 | $695.00 | $69.50 |
| 01/26/2026 | Review email chain from C. Willard re beneficial owner requests & discuss with M. Martinez. | JWG | 0.10 | $695.00 | $69.50 |
| 01/27/2026 | Review email from Ian Quigley re know-your-customer regulations. Emails with JWG and BDR re the same. Emails with John Babcock and Cassidy Willard re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 01/27/2026 | Review email from I. Quigley asking whether special master is politically exposed person for purpose of Damovo & Luxembourg banks. | JWG | 0.10 | $695.00 | $69.50 |
| 01/28/2026 | Preliminary review of additional information provided by NOLHGA. Emails with Jason Cowley, Joel Glover, and Eric Au re the same. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, JWG, and BDR re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 01/28/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.00 | $495.00 | $990.00 |
| 01/28/2026 | Emails with Ian Quigley re KYC regulations. Research re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 01/28/2026 | Review materials on NHC from D. Harer | JWG | 0.30 | $695.00 | $208.50 |
| 01/28/2026 | Review of recent pleadings in Wake County case. | BDR | 0.60 | $295.00 | $177.00 |
| 01/29/2026 | Review email from Brandon McCarthy re interest component of restitution losses. Research re the same. | MLM | 0.80 | $495.00 | $396.00 |
| 01/29/2026 | Prepare for joint video conference with government and defense. Emails with Don Harer, David Elkin, Andrew Cowie, Scott Avila, and JWG re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 01/29/2026 | Review and analysis of proposed term sheet. | BDR | 2.20 | $295.00 | $649.00 |
| 01/29/2026 | Attend video conference with Dan Ryan, Ben Bain-Creed, Brandon McCarthy, Ryan Meyer, James Wyatt, Scott Avila, Don Harer, Paula Sosamon, David Elkin, JWG, and BDR re | MLM | 0.50 | $495.00 | $247.50 |

| | | | | | |
|---|---|---|---|---|---|
| | preparation of restitution report and related proposed order. | | | | |
| 01/29/2026 | Weekly Teams meeting with DOJ, Katten, and Paladin re case issues. Post meeting discussion re current issues with M. Martinez & B. Rhodes. | JWG | 0.50 | $695.00 | $347.50 |
| 01/29/2026 | Review email from B. McCarthy re proposed judgment in Wake County Superior Court. | JWG | 0.20 | $695.00 | $139.00 |
| 01/29/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, James Wyatt, Ryan Meyer, Brandon McCarthy, Scott Avila, Don Harer, David Elkin, and Paula Sosamon; follow-up conference with JWG and MLM. | BDR | 0.50 | $295.00 | $147.50 |
| 01/29/2026 | Review Katten memo on interest and restitution under the MVRA. | JWG | 0.30 | $695.00 | $208.50 |
| 01/29/2026 | Review email from R. Meyer re proposed damages the NCICs are asking Wake County Superior Court to award. | JWG | 0.10 | $695.00 | $69.50 |
| 01/29/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.90 | $495.00 | $1,435.50 |
| 01/29/2026 | Emails with Dan Ryan, Ben Bain-Creed, Taylor Stout, Brandon McCarthy, Ryan Meyer, James Wyatt, Don Harer, Andrew Cowie, Scott Avila, JWG, and BDR re victim impact statement from USAP. Preliminary review of the same. | MLM | 0.30 | $495.00 | $148.50 |
| 01/29/2026 | Review Victim Impact Statement from United Security Assurance Co of PA (VISTA). | JWG | 0.30 | $695.00 | $208.50 |
| 01/30/2026 | Review and analysis of USAP Victim statement. | BDR | 0.80 | $295.00 | $236.00 |
| 01/30/2026 | Review and analysis of USAP report. | BDR | 0.30 | $295.00 | $88.50 |
| 01/30/2026 | Review Report of Examination of United Security Assurance Co of PA from D. Ryan (relevant to VISTA). | JWG | 0.20 | $695.00 | $139.00 |
| 01/30/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 3.10 | $495.00 | $1,534.50 |
| 01/30/2026 | Review communications re process for liquidating primary restitution asset. | BDR | 0.20 | $295.00 | $59.00 |
| 01/30/2026 | Telephone call attorney for major restitution asset. | JWG | 0.20 | $695.00 | $139.00 |
| 01/30/2026 | Analysis of affiliate security interest rates; conference MLM re draft proposed term sheet. | BDR | 2.20 | $295.00 | $649.00 |
| 01/31/2026 | Review emails from Don Harer and BDR re interest calculation concerns. Emails with Don | MLM | 1.10 | $495.00 | $544.50 |

# EXHIBIT A (part 1)



| | | | | | |
|---|---|---|---|---|---|
| | Harer, David Elkin, Andrew Cowie, Scott Avila, BDR, and JWG re the same. | | | | |
| 01/31/2026 | Review email from M Martinez to D. Harer re interest calculations. | JWG | 0.10 | $695.00 | $69.50 |
| 02/01/2026 | Review BDR's comments on draft clarification term sheet. Revise the same. Emails with Don Harer, BDR, and JWG re the same. | MLM | 1.60 | $495.00 | $792.00 |
| 02/02/2026 | Review communications re interest rates applicable for restitution calculations. | BDR | 0.10 | $295.00 | $29.50 |
| 02/02/2026 | Emails with Don Harer, Scott Avila, David Elkin, Andrew Cowie, BDR, and JWG re Vista victim impact statement. | MLM | 0.20 | $495.00 | $99.00 |
| 02/02/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.80 | $495.00 | $1,386.00 |
| 02/02/2026 | Review escrow statement for Clanwilliam Irish tax escrow. | BDR | 0.10 | $295.00 | $29.50 |
| 02/02/2026 | Review of USAP victim impact statement. | BDR | 1.00 | $295.00 | $295.00 |
| 02/03/2026 | Emails with Luis Llach-Zuniga re special master's victim restitution recommendations. | MLM | 0.20 | $495.00 | $99.00 |
| 02/03/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.20 | $495.00 | $1,089.00 |
| 02/03/2026 | Review Greg Lindberg's recent filings in action pending before Wake County Superior Court. | MLM | 0.80 | $495.00 | $396.00 |
| 02/03/2026 | Video conference with Don Harer, Scott Avila, BDR, and JWG re revisited clarification order term sheet. | MLM | 0.90 | $495.00 | $445.50 |
| 02/03/2026 | Conference D. Harer & S. Avila re proposed term sheet dealing with scope of special master's rights & responsibilities. | JWG | 0.90 | $695.00 | $625.50 |
| 02/03/2026 | Call with JWG, MLM, Scott Avila, and Don Harer to discuss proposed term sheet. | BDR | 0.90 | $295.00 | $265.50 |
| 02/03/2026 | Revise draft clarification order term sheet. | MLM | 1.70 | $495.00 | $841.50 |
| 02/03/2026 | Emails with Don Harer, Scott Avila, BDR, and JWG re further revisiosn to draft clarification order term sheet. | MLM | 0.20 | $495.00 | $99.00 |
| 02/03/2026 | Review request for tax-related information from NHC Holdings. Emails with Ryan Meyer, Brandon McCarthy, and James Wyatt re the same. Emails with John Babcock and Cassidy Willard re the same. | MLM | 0.30 | $495.00 | $148.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/04/2026 | Emails with John Babcock and Ryan Meyer re income tax questions. Telephone call to John Babcock re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 02/04/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 3.60 | $495.00 | $1,782.00 |
| 02/04/2026 | Review of revisions to terms sheet in advance of circulation to outside parties. | BDR | 0.20 | $295.00 | $59.00 |
| 02/04/2026 | Review documents recently filed by defendant in MOU Action. | BDR | 1.50 | $295.00 | $442.50 |
| 02/04/2026 | Review of cover email re: proposed term sheet. | BDR | 0.20 | $295.00 | $59.00 |
| 02/04/2026 | Conference JWG re deceased claimants holding uncovered claims. Emails with Paula Sosamon, Kathryn Tran, Don Harer, ACW, and JWG re the same. Telephone call to Wes Camden re the same. Conference JWG and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 02/04/2026 | Conference JWG and MLM re case updates. | BDR | 0.70 | $295.00 | $206.50 |
| 02/04/2026 | Conference M. Martinez & B. Rhodes re conversations between Martinez & W. Camden and between Martinez & J. Babcock. | JWG | 0.70 | $695.00 | $486.50 |
| 02/04/2026 | Reconciliation of deposit accounts. | BDR | 1.00 | $295.00 | $295.00 |
| 02/05/2026 | Review materials from Wes Camden concerning recent litigation in Wake County Superior Court. | MLM | 0.30 | $495.00 | $148.50 |
| 02/05/2026 | Video conference with Dan Ryan, Ryan Meyer, James Wyatt, Don Harer, Andrew Cowie, David Elkin, Paula Sosamon, Scott Avila, JWG, and BDR re status of victim restitution damages analysis. | MLM | 0.80 | $495.00 | $396.00 |
| 02/05/2026 | Weekly Teams meeting with DOJ, Katten & Paladin re preparation of special master's recommendations on restitution. | JWG | 0.80 | $695.00 | $556.00 |
| 02/05/2026 | Emails with John Babcock re liquidation of specified affiliated companies. | MLM | 0.30 | $495.00 | $148.50 |
| 02/05/2026 | Weekly call with JWG, MLM, Dan Ryan, Ryan Meyer, James Wyatt, David Elkin, Don Harer, Paula Sosamon, Scott Avila, and Andrew Cowie; follow-up conference with JWG and MLM. | BDR | 0.80 | $295.00 | $236.00 |
| 02/05/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.30 | $495.00 | $1,138.50 |
| 02/05/2026 | Review of recent pleadings in MOU action. | BDR | 0.40 | $295.00 | $118.00 |
| 02/05/2026 | Emails with Wes Camden re procedural for | MLM | 1.10 | $495.00 | $544.50 |

| | | | | | |
|---|---|---|---|---|---|
| | paying claims owned by recently deceased former policyholders. Conference JWG re the same. Follow-up research re the same. Emails with Paula Sosamon, Kathryn Tran, Don Harer, ACW, and JWG re the same. | | | | |
| 02/05/2026 | Conference MLM re policyholder issues. | BDR | 0.10 | $295.00 | $29.50 |
| 02/05/2026 | Conference M. Martinez re how to treat claims arising from deceased individual policy holders. | JWG | 0.30 | $695.00 | $208.50 |
| 02/05/2026 | Review Affiliate Loan Summary from D. Harer | JWG | 0.10 | $695.00 | $69.50 |
| 02/05/2026 | Review Vista claim from D. Harer | JWG | 0.40 | $695.00 | $278.00 |
| 02/05/2026 | Draft memo re restitution waterfall. | BDR | 1.90 | $295.00 | $560.50 |
| 02/05/2026 | Emails with JWG and BDR re judgment creditors asserting victim status. | MLM | 0.30 | $495.00 | $148.50 |
| 02/06/2026 | Conference JWG re scope of victims due restitution. | MLM | 0.20 | $495.00 | $99.00 |
| 02/06/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 1.10 | $495.00 | $544.50 |
| 02/06/2026 | Review of defendant's response to Vista/USAP statements. | BDR | 0.40 | $295.00 | $118.00 |
| 02/06/2026 | Conference call with Jason Cowley and Eric Au re policyholder level data, distributions to uncovered claimants, and draft term sheet for clarification order. | MLM | 0.50 | $495.00 | $247.50 |
| 02/06/2026 | Continue drafting memo re restitution priorities; review of USAP, Vista, and Lindberg statements re liability. | BDR | 4.20 | $295.00 | $1,239.00 |
| 02/06/2026 | Review and revise draft email to NOLHGA attorneys re draft clarification order term sheet. Emails with Andrew Cowie and Don Harer re the same. Review, revise, and incorporate additional proposed edits to term sheet from Andrew Cowie. | MLM | 1.40 | $495.00 | $693.00 |
| 02/09/2026 | Review victim impact statements from Vista and USAP. Review examination report forwarded by Dan Ryan re the same. Follow-up research re the same. Emails with Don Harer and Don Solow re the same. | MLM | 1.10 | $495.00 | $544.50 |
| 02/09/2026 | Review correspondence re potential victims. | BDR | 0.10 | $295.00 | $29.50 |
| 02/09/2026 | Revision to memo re restitution priorities. | BDR | 0.20 | $295.00 | $59.00 |
| 02/10/2026 | Analysis of complaint filed in District of Puerto Rico. | BDR | 0.80 | $295.00 | $236.00 |

| | | | | | |
|---|---|---|---|---|---|
| 02/11/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 1.10 | $495.00 | $544.50 |
| 02/12/2026 | Review, sign and forward written direction for payment of Epiq fees. | JWG | 0.10 | $695.00 | $69.50 |
| 02/12/2026 | Legal research re proximate cause and joint and several liability in restitution. | BDR | 2.70 | $295.00 | $796.50 |
| 02/12/2026 | Review memorandum from Greg Lindberg re Vista's victim impact statement. | MLM | 0.40 | $495.00 | $198.00 |
| 02/12/2026 | Video conference with Lyndie Freeman, Ben Bain-Creed, Dan Ryan, Ryan Meyer, Andrew Cowie, David Elkin, Don Harer, Paula Sosamon, Scott Avila, JWG, and BDR re victim restitution analysis. | MLM | 0.90 | $495.00 | $445.50 |
| 02/12/2026 | Conference with JWG and BDR following-up on discussion with government and defense counsel. | MLM | 0.50 | $495.00 | $247.50 |
| 02/12/2026 | Weekly Teams meeting with DOJ, Katten and Palidin re outstanding issues related to special master report. | JWG | 0.90 | $695.00 | $625.50 |
| 02/12/2026 | Conference M. Martinez and B. Rhodes re outstanding issues related to special master report. | JWG | 0.50 | $695.00 | $347.50 |
| 02/12/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Ryan Meyer, Scott Avila, Don Harer, David Elkin, Andrew Cowie, and Paula Sosamon; follow-up conference with JWG and MLM. | BDR | 1.40 | $295.00 | $413.00 |
| 02/12/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.10 | $495.00 | $1,039.50 |
| 02/12/2026 | Email to Epiq re account statements. | BDR | 0.10 | $295.00 | $29.50 |
| 02/12/2026 | Review, document, and summarize all January transactions. | BDR | 1.30 | $295.00 | $383.50 |
| 02/13/2026 | Review email from counsel for primary restitution asset re filings before NC Supreme Court. | JWG | 0.30 | $695.00 | $208.50 |
| 02/13/2026 | Updates to escrow account tracker. | BDR | 0.70 | $295.00 | $206.50 |
| 02/13/2026 | Emails with general counsel for certain of the primary restitution assets re impediments to sale efforts. | MLM | 0.10 | $495.00 | $49.50 |
| 02/13/2026 | Legal research re proximate and superseding cause in restitution context. | BDR | 3.90 | $295.00 | $1,150.50 |
| 02/13/2026 | Continue reviewing and analyzing various | MLM | 1.60 | $495.00 | $792.00 |

| | | | | | |
|---|---|---|---|---|---|
| | documents produced throughout the case for purposes of preparing restitution report. | | | | |
| 02/13/2026 | Emails with Eric Au, Jason Cowley, Wes Camden, and Joel Glover re policyholder data. Emails with Dan Ryan re the same. Emails with Don Harer, Andrew Cowie, David Elkin, Scott Avila, and Paula Sosamon re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 02/13/2026 | Download of policyholder claims database. | BDR | 0.10 | $295.00 | $29.50 |
| 02/16/2026 | Emails with Wes Camden re insurance liquidation claim distribution law. Follow-up research re the same. Emails with Kathryn Tran, Don Harer, Paula Sosamon, JWG, and BDR re the same. | MLM | 1.10 | $495.00 | $544.50 |
| 02/16/2026 | Attention to tax escrow accounting. | BDR | 0.30 | $295.00 | $88.50 |
| 02/16/2026 | Prepare for meeting with attorneys for potential purchaser of primary restitution assets. | MLM | 1.00 | $495.00 | $495.00 |
| 02/16/2026 | Video conference with Francesca Morris, Arthur Rosenberg, and Jonathan Halpern re liquidation of primary restitution assets. | MLM | 0.80 | $495.00 | $396.00 |
| 02/16/2026 | Conference MLM re life insurance policy beneficiary issues. | BDR | 0.10 | $295.00 | $29.50 |
| 02/16/2026 | Email to Waldrep firm re Clanwilliam tax escrow account statements. | BDR | 0.10 | $295.00 | $29.50 |
| 02/17/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.30 | $495.00 | $1,138.50 |
| 02/17/2026 | Telephone call to John Babcock re discussion with attorneys representing potential purchaser of primary restitution assets. | MLM | 0.30 | $495.00 | $148.50 |
| 02/17/2026 | Review filings by Lindberg in Wake County seeking recusal of Judge Shirley. | JWG | 0.30 | $695.00 | $208.50 |
| 02/17/2026 | Conference W. Camden and M. Martinez re NC insurance companies and case issues. | JWG | 1.30 | $695.00 | $903.50 |
| 02/17/2026 | Conference with Wes Camden and JWG re open restitution issues. | MLM | 1.30 | $495.00 | $643.50 |
| 02/18/2026 | Telephone call from Don Harer status of preparation of restitution report. Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.00 | $495.00 | $990.00 |
| 02/18/2026 | Review of pleadings in MOU Action. | BDR | 1.50 | $295.00 | $442.50 |
| 02/18/2026 | Emails with Kathryn Tran, Paula Sosamon, and Don Harer re policyholder distribution issues. | MLM | 0.10 | $495.00 | $49.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/18/2026 | Review of orders re fees and expenses. | BDR | 0.20 | $295.00 | $59.00 |
| 02/18/2026 | Reconciliation of Clanwilliam Irish tax escrow account. | BDR | 0.50 | $295.00 | $147.50 |
| 02/18/2026 | Video conference with Joel Glover, Eric Au, and Jason Cowley re process for liquidating primary restitution assets. | MLM | 1.20 | $495.00 | $594.00 |
| 02/19/2026 | Prepare for conference with prosecution and defense. Conference JWG re the same. | MLM | 1.10 | $495.00 | $544.50 |
| 02/19/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Ryan Meyer, James Wyatt, Brandon McCarthy, Scott Avila, Don Harer, Andrew Cowie, David Elkin, Paula Sosamon, JWG, and BDR re restitution report. | MLM | 0.80 | $495.00 | $396.00 |
| 02/19/2026 | Weekly Teams meeting with DOJ, Katten and Paladin re restitution report and outstanding case issues. | JWG | 0.80 | $695.00 | $556.00 |
| 02/19/2026 | Video conference and follow-up in person conference with Scott Avila, Don Harer, JWG, and BDR re restitution issues and upcoming call with the Bermuda insurance companies. | MLM | 0.60 | $495.00 | $297.00 |
| 02/19/2026 | Teams meeting with D. Harer & S. Avila of Paladin re restitution report. Post meeting discussion re same with M. Martinez & B. Rhodes. | JWG | 0.60 | $695.00 | $417.00 |
| 02/19/2026 | Weekly call with JWG, MLM, Dan Ryan, Don Harer, Scott Avila, Paula Sosamon, David Elkin, Andrew Cowie, James Wyatt, Ryan Meyer, and Brandon McCarthy. | BDR | 0.80 | $295.00 | $236.00 |
| 02/19/2026 | Follow-up to weekly call with JWG, MLM, Scott Avila, and Don Harer. | BDR | 0.60 | $295.00 | $177.00 |
| 02/19/2026 | Revise draft clarification order term sheet. | MLM | 0.90 | $495.00 | $445.50 |
| 02/19/2026 | Video conference with Nick Kajon, Ryan O'Neill, Ben Wylie, | MLM | 0.60 | $495.00 | $297.00 |
| 02/19/2026 | Conference Bermuda parties re special master's work and post-conference discussion with M. Martinez & B. Rhodes. | JWG | 0.90 | $695.00 | $625.50 |
| 02/19/2026 | Call with JWG, MLM, Don Harer, Scott Avila, Andrew Cowie, David Elkin, Nick Kajon, Constantine Pourakis, Ryan O'Neil, and Ben Wylie; follow-up conference to JWG and MLM. | BDR | 0.90 | $295.00 | $265.50 |
| 02/19/2026 | Telephone call from Ryan Meyer re administrative expenses, tax questions, and restitution calculation issues. | MLM | 0.50 | $495.00 | $247.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/19/2026 | Video conference with John Murphy, Mike Dinius, Wes Camden, Caitlin Poe, Lauren Fussell, Don Harer, David Elkin, and Andrew Cowie re restitution calculations and related issues [0.7 hrs.]. Follow-up conference with BDR re the same [0.3 hrs.]. | MLM | 1.00 | $495.00 | $495.00 |
| 02/19/2026 | Conference MLM re restitution issues. | BDR | 0.30 | $295.00 | $88.50 |
| 02/19/2026 | Emails with Joel Glover, Jason Cowley, Michael McDonald, Eric Au, Wes Camden, Don Harer, Scott Avila, Andrew Cowie, and David Elkin re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 02/19/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 0.90 | $495.00 | $445.50 |
| 02/19/2026 | Legal research re issues of payment priority (18 USC 3664(j)(1)). | BDR | 4.40 | $295.00 | $1,298.00 |
| 02/19/2026 | Conference BDR re definitions of victims and providers of compensation under the Mandatory Victim Restitution Act. Emails with Ben Bain-Creed, Dan Ryan, BDR, and JWG re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 02/19/2026 | Emails with Wes Camden, Lauren Fussell, Mike Dinius, John Murphy, Don Harer, and Paula Sosamon re dispute over uncovered claim amount of policyholder from Aurora, Illinois. | MLM | 0.10 | $495.00 | $49.50 |
| 02/19/2026 | Review spreadsheet of calculations from Luis Llach-Zuniga. Emails with Don Harer, David Elkin, Andrew Cowie, Scott Avila, JWG, and BDR re the same. Emails with Luis Llach-Zuniga re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 02/20/2026 | Review PBLA balance sheet. | BDR | 0.10 | $295.00 | $29.50 |
| 02/20/2026 | Review of state bar rules re wiring funds to/from trust account. | BDR | 0.20 | $295.00 | $59.00 |
| 02/20/2026 | Verify amount of funds to be wired to Grier, Katten, Wyatt, and Paladin; documentation of transfers. | BDR | 0.50 | $295.00 | $147.50 |
| 02/20/2026 | Revise draft clarification order term sheet. Emails with John Babcock re the same. | MLM | 2.60 | $495.00 | $1,287.00 |
| 02/20/2026 | Emails with Kathryn Tran, Paula Sosamon, and Don Harer re status of distributions to policyholders with uncovered claims. | MLM | 0.10 | $495.00 | $49.50 |
| 02/20/2026 | Legal research re issues of payment priority (18 USC 3664(j)(1)). | BDR | 3.80 | $295.00 | $1,121.00 |
| 02/20/2026 | Telephone call with Kathryn Tran and JWG re fee payment transfers. | MLM | 0.10 | $495.00 | $49.50 |

# EXHIBIT A (part 1)



| | | | | | |
|---|---|---|---|---|---|
| 02/20/2026 | Review of Motion to Bifurcate Sentencing Hearing and supporting Memo of Law. | BDR | 0.30 | $295.00 | $88.50 |
| 02/20/2026 | Locate and review restitution order go-bys. | BDR | 1.60 | $295.00 | $472.00 |
| 02/23/2026 | Conference MLM re form of proposed restitution issues. | BDR | 0.10 | $295.00 | $29.50 |
| 02/23/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.20 | $495.00 | $1,089.00 |
| 02/23/2026 | Review and analysis of restitution report materials; email to JWG and MLM re same. | BDR | 3.70 | $295.00 | $1,091.50 |
| 02/23/2026 | Review spreadsheet from Epiq re status of uncovered claim distributions. Emails with Kathryn Tran, Don Harer, and Paula Sosamon re the same. | MLM | 0.70 | $495.00 | $346.50 |
| 02/23/2026 | Call with JWG, MLM, Dan Ryan, and Ben Bain-Creed discussing restitution issues. | BDR | 1.00 | $295.00 | $295.00 |
| 02/23/2026 | Conference call with Ben Bain-Creed, Dan Ryan, JWG, and BDR re restitution concepts [1.0 hrs.]. Follow-up discussion with JWG and BDR re the same [0.3 hrs.]. Second follow-up discussion with BDR re the same [0.3 hrs.]. | MLM | 1.60 | $495.00 | $792.00 |
| 02/23/2026 | Conference D. Ryan, B. Bain-Creed, M. Martinez & B. Rhodes re special master's report. | JWG | 1.00 | $695.00 | $695.00 |
| 02/23/2026 | Discussion with M. Martinez & B. Rhodes post conference with DOJ re special master report. | JWG | 0.30 | $695.00 | $208.50 |
| 02/23/2026 | Follow-up conference with JWG and MLM after call with AUSAs. | BDR | 0.30 | $295.00 | $88.50 |
| 02/23/2026 | Preparation for call with JWG, MLM, and AUSAs. | BDR | 0.30 | $295.00 | $88.50 |
| 02/23/2026 | Conference MLM re restitution order. | BDR | 0.40 | $295.00 | $118.00 |
| 02/24/2026 | Research re payment priority concepts under victim restitution statutes. Emails with BDR and JWG re the same. | MLM | 1.60 | $495.00 | $792.00 |
| 02/24/2026 | Analysis of 18 U.S.C. § 3664(j) and related provisions. | BDR | 2.80 | $295.00 | $826.00 |
| 02/24/2026 | Review 18 USC 3664 in context of this case and ongoing discussion with DOJ. | JWG | 1.00 | $695.00 | $695.00 |
| 02/24/2026 | Conference JWG and BDR re restitution analysis. | MLM | 0.50 | $495.00 | $247.50 |
| 02/24/2026 | Conference M. Martinez & B. Rhodes re special master report. | JWG | 0.50 | $695.00 | $347.50 |
| 02/24/2026 | Continue reviewing and analyzing various | MLM | 1.40 | $495.00 | $693.00 |

| | | | | | |
|---|---|---|---|---|---|
| | documents produced throughout the case for purposes of preparing restitution report. | | | | |
| 02/24/2026 | Conference JWG and MLM re restitution issues. | BDR | 0.50 | $295.00 | $147.50 |
| 02/24/2026 | Video conference with Scott Avila, Don Harer, Andrew Cowie, David Elkin, and BDR re preparation of restitution report. | MLM | 0.80 | $495.00 | $396.00 |
| 02/24/2026 | Call with MLM, Scott Avila, Don Harer, David Elkin, and Andrew Cowie. | BDR | 0.80 | $295.00 | $236.00 |
| 02/25/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 3.50 | $495.00 | $1,732.50 |
| 02/25/2026 | Review questions from Don Harer re NHC. | BDR | 0.10 | $295.00 | $29.50 |
| 02/25/2026 | Review of NHC board meeting minutes. | BDR | 0.20 | $295.00 | $59.00 |
| 02/25/2026 | Emails with Don Harer and BDR re liquidation of primary restitution assets and special master's obligations under the appointing order. | MLM | 0.30 | $495.00 | $148.50 |
| 02/25/2026 | Call from Cassidy Willard. | BDR | 0.10 | $295.00 | $29.50 |
| 02/25/2026 | Review minutes from a recent NHC board meeting. Conference BDR re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 02/25/2026 | Review of docket in SEC action against SASL and Lindberg. | BDR | 0.30 | $295.00 | $88.50 |
| 02/25/2026 | Review updated spreadsheet detailing disposition of uncovered claims against the North Carolina insurance company victims. Emails with Kathryn Tran, Paula Sosamon, and Don Harer re the same. Emails with Joel Glover, Jason Cowler, and Eric Au re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 02/25/2026 | Analysis of Glisson case. | BDR | 1.10 | $295.00 | $324.50 |
| 02/25/2026 | Review Draft Motion to Bifurcate Sentencing Hearing from J. Wyatt | JWG | 0.40 | $695.00 | $278.00 |
| 02/25/2026 | Review cases describing "provider of compensation" under 18 USC 3664. | JWG | 1.50 | $695.00 | $1,042.50 |
| 02/25/2026 | Conference M. Martinez & B. Rhodes re meaning of term "provider of compensation" and other issues related to special master report on restitution. | JWG | 0.70 | $695.00 | $486.50 |
| 02/25/2026 | Conference JWG and BDR re providers of compensation parameters under existing caselaw. | MLM | 0.70 | $495.00 | $346.50 |
| 02/25/2026 | Conference JWG and MLM re restitution issues. | BDR | 0.70 | $295.00 | $206.50 |

| | | | | | |
|---|---|---|---|---|---|
| 02/25/2026 | Conference MLM re joint call planned for 2/26/26. | BDR | 0.20 | $295.00 | $59.00 |
| 02/25/2026 | Revise draft term sheet for clarifying role of special master. Emails with Don Harer, Scott Avila, Andrew Cowie, and David Elkin re the same. Telephone call from John Babcock re the same. | MLM | 0.70 | $495.00 | $346.50 |
| 02/26/2026 | Review of Agera debt situation; preparation for weekly call. | BDR | 1.70 | $295.00 | $501.50 |
| 02/26/2026 | Weekly call with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, James Wyatt, Brandon McCarthy, Paula Sosamon, Andrew Cowie, David Elkin, Don Harer, and Scott Avila; follow-up conference with MLM. | BDR | 1.00 | $295.00 | $295.00 |
| 02/26/2026 | Video conference with Scott Avila, Andrew Cowie, David Elkin, Don Harer, and BDR re drafting of victim restitution report. | MLM | 0.50 | $495.00 | $247.50 |
| 02/26/2026 | Conference MLM, Scott Avila, Don Harer, Andrew Cowie, and David Elkin. | BDR | 0.50 | $295.00 | $147.50 |
| 02/26/2026 | Follow-up conference with MLM. | BDR | 0.30 | $295.00 | $88.50 |
| 02/26/2026 | Conference BDR re drafting restitution report. | MLM | 0.30 | $495.00 | $148.50 |
| 02/26/2026 | Emails with Don Solow and Don Harer re Vista and USAP. | MLM | 0.10 | $495.00 | $49.50 |
| 02/26/2026 | Review of EDNC case pleadings. | BDR | 0.40 | $295.00 | $118.00 |
| 02/27/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.90 | $495.00 | $1,435.50 |
| 02/27/2026 | Emails with James Wyatt, Dan Ryan, and others re procedural issues in the criminal action. | MLM | 0.10 | $495.00 | $49.50 |
| 02/27/2026 | Telephone call to Wes Camden re cooperation of Greg Lindberg, disputed distribution to uncovered claim holder, and restitution concepts. | MLM | 0.40 | $495.00 | $198.00 |
| 03/01/2026 | Draft restitution report. | MLM | 2.10 | $495.00 | $1,039.50 |
| 03/02/2026 | Continue drafting restitution report. | MLM | 3.70 | $495.00 | $1,831.50 |
| 03/02/2026 | Video conference with Don Solow, David Leslie, and Don Harer re Vista and related captive "cell" victim status. Follow-up telephone call from Don Harer re the same. Follow-up conference with BDR and JWG re the same. | MLM | 1.30 | $495.00 | $643.50 |
| 03/02/2026 | Conference M. Martinez & B. Rhodes re victim status of VISTA. | JWG | 0.30 | $695.00 | $208.50 |
| 03/02/2026 | Conference JWG and MLM re restitution issues. | BDR | 0.30 | $295.00 | $88.50 |

# EXHIBIT A (part 1)



| | | | | | |
|---|---|---|---|---|---|
| 03/02/2026 | Review of February 2026 statement for escrow account for Clanwilliam Irish tax escrow. | BDR | 0.10 | $295.00 | $29.50 |
| 03/03/2026 | Review Feb. NHC Board Materials | JWG | 0.20 | $695.00 | $139.00 |
| 03/03/2026 | Continue drafting restitution report. | MLM | 3.70 | $495.00 | $1,831.50 |
| 03/03/2026 | Emails with Wes Camden, Lauren Fussell, John Murphy, Mike Dinius, Don Harer, and Paula Sosamon re disputed uncovered claim amount. Emails with Kathryn Tran re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 03/03/2026 | Emails with Luis Llach-Zuniga re special master's restitution analysis. | MLM | 0.10 | $495.00 | $49.50 |
| 03/03/2026 | Review draft victim summarizations prepared by Paladin for Colorado Bankers Life Insurance Company, Southland National Insurance Company, Bankers Life Insurance Company, and NOLHGA. Emails with Andrew Cowie, David Elkin, and Don Harer re the same. | MLM | 1.10 | $495.00 | $544.50 |
| 03/03/2026 | Review and edit draft restitution report. | BDR | 0.50 | $295.00 | $147.50 |
| 03/03/2026 | Emails with Don Solow and Don Harer re claims of Vista and/or its related "cell." | MLM | 0.60 | $495.00 | $297.00 |
| 03/03/2026 | Review January 17, 2026 memorandum from Greg Lindberg. Review further information from Surinder Jain re request for payment. Emails with Ryan Meyer and Brandon McCarthy re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 03/03/2026 | Review portions of draft Special Master report from M. Martinez and D. Harer. | JWG | 0.80 | $695.00 | $556.00 |
| 03/03/2026 | Emails with John Babcock re additional details on Beckett transaction. | MLM | 0.10 | $495.00 | $49.50 |
| 03/03/2026 | Video conference with Don Harer, Andrew Cowie, David Elkin, and BDR re preparation of restitution report and related matters. | MLM | 1.10 | $495.00 | $544.50 |
| 03/03/2026 | Call with MLM, Don Harer, Andrew Cowie, and David Elkin to discuss restitution report. | BDR | 1.00 | $295.00 | $295.00 |
| 03/04/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 1.80 | $495.00 | $891.00 |
| 03/04/2026 | Organize files to aid in MLM's preparation of restitution report. | BDR | 0.20 | $295.00 | $59.00 |
| 03/04/2026 | Communications with Paladin re FDIC-DOJ memo. | BDR | 0.30 | $295.00 | $88.50 |
| 03/04/2026 | Emails with David Leslie, Don Solow, and Don Harer re various documents from the criminal case. | MLM | 0.20 | $495.00 | $99.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/05/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Don Harer, Scott Avila, Paula Sosamon, Andrew Cowie, David Elkin, James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re preparation of restitution report and related issues [1.0 hrs.]. Follow-up conference with BDR and JWG re the same [0.3 hrs.]. | MLM | 1.30 | $495.00 | $643.50 |
| 03/05/2026 | Review various restitution order go-bys. Follow-up research re the same. | MLM | 3.20 | $495.00 | $1,584.00 |
| 03/05/2026 | Weekly Teams meeting with DOJ, Katten and Paladin re special master report. Post meeting issue discussion with M. Martinez and B. Rhodes. | JWG | 1.30 | $695.00 | $903.50 |
| 03/05/2026 | Weekly call with JWG, MLM, Ryan Meyer, Ben Bain-Creed, Scott Avila, Don Harer, David Elkin, Andrew Cowie, Paula Sosamon, James Wyatt, Brandon McCarthy, and Ryan Meyer. | BDR | 1.00 | $295.00 | $295.00 |
| 03/05/2026 | Follow-up conference with MLM and JWG after weekly call. | BDR | 0.30 | $295.00 | $88.50 |
| 03/05/2026 | Video conference with Andrew Cowie, David Elkin, Scott Avila, Don Harer, and BDR re drafting restitution report [1.1 hrs.]. Follow-up conference with BDR re the same [0.3 hrs.]. | MLM | 1.40 | $495.00 | $693.00 |
| 03/05/2026 | Conference MLM, Scott Avila, Don Harer, Andrew Cowie, and David Elkin re: restitution issues. | BDR | 1.20 | $295.00 | $354.00 |
| 03/05/2026 | Conference MLM re restitution issues. | BDR | 0.20 | $295.00 | $59.00 |
| 03/05/2026 | Review of flow of funds for Beckett refinancing. | BDR | 0.30 | $295.00 | $88.50 |
| 03/05/2026 | Emails with Dan Ryan re potential purhcaser of primary restitution assets. | MLM | 0.30 | $495.00 | $148.50 |
| 03/06/2026 | Emails with Don Harer, David Elkin, Andrew Cowie, Scott Avila, and BDR re amounts claimed as losses by various victims. Emails with Nick Kajon, Ryan O'Neill, Constantine Pourakis, Don Harer, David Elkin, Andrew Cowie, Scott Avila, and BDR re the same. Emails with Wes Camdne, Caitlin Poe, Lauren Fussell, Don Harer, David Elkin, Andrew Cowie, Scott Avila, and BDR re ths same. | MLM | 0.40 | $495.00 | $198.00 |
| 03/06/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.20 | $495.00 | $1,089.00 |
| 03/06/2026 | Communications re victims' assertion of restitution damages. | BDR | 0.20 | $295.00 | $59.00 |
| 03/06/2026 | Telephone call to Jeff Oleynik re victim restitution analysis. | MLM | 0.20 | $495.00 | $99.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/09/2026 | Emails with John Babcock and Mo Meghji re potential interest in one of the specified affiliated companies. Emails with Ryan Meyer, Brandon McCarthy, and Don Harer re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 03/09/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.70 | $495.00 | $1,336.50 |
| 03/09/2026 | Review language drafted by Paladin for restitution report. Emails with Don Harer, Andrew Cowie, Charles Urwin, and BDR re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 03/09/2026 | Conference MLM re restitution order outline. | BDR | 0.20 | $295.00 | $59.00 |
| 03/09/2026 | Reviewed email from P.Sosamon re: suggested process for follow up with claimants who have not negotiated distribution check; sent email to MLM with brief comments on suggested process; responded to P.Sosamon that we would discuss and respond to her email. | ACW | 0.50 | $485.00 | $242.50 |
| 03/10/2026 | Review emails from Paula Sosamon re outstanding checks to former NCIC policyholders with uncovered claims. Conferences with ACW re the same. Review revised draft letter prepared by ACW re the same. Provide feedback to ACW re the same. | MLM | 0.60 | $495.00 | $297.00 |
| 03/10/2026 | Review and revise draft restitution report. | BDR | 1.30 | $295.00 | $383.50 |
| 03/10/2026 | Draft email to John Fletcher re victim status asserted by ICP Services, Carol Pinto, and Peter Pinto. Emails with BDR re the same. Emails with Tisha Lindberg re the same. | MLM | 0.70 | $495.00 | $346.50 |
| 03/10/2026 | Video conference with Jason Cowley, Joel Glover, and Eric Au re victim restitution issues. | MLM | 0.60 | $495.00 | $297.00 |
| 03/10/2026 | Brief conference with MLM re: process for follow up on unclaimed distributions; reviewed notes of meeting with District Court; drafted email to P.Sosaman responding to process suggested by Paladin. | ACW | 1.00 | $485.00 | $485.00 |
| 03/10/2026 | Reviewed draft letter to claimants who have not negotiated distribution checks and drafted revisions to same. | ACW | 1.10 | $485.00 | $533.50 |
| 03/10/2026 | Continue reviewing and analyzing various documents produced throughout the case for purposes of preparing restitution report. | MLM | 2.60 | $495.00 | $1,287.00 |
| 03/10/2026 | Continue drafting proposed restitution order. | MLM | 0.90 | $495.00 | $445.50 |
| 03/10/2026 | Sent email to S.Butcher re: process for turnover of unclaimed funds to Court. | ACW | 0.20 | $485.00 | $97.00 |

| | | | | | |
|---|---|---|---|---|---|
| 03/10/2026 | Continue drafting restitution report. | MLM | 0.80 | $495.00 | $396.00 |
| 03/10/2026 | Review of proposed email to inform certain parties of our recommendation as to their status as victims. | BDR | 0.20 | $295.00 | $59.00 |
| 03/10/2026 | Video conference with David Elkin, Andrew Cowie, Don Harer, and BDR re preparation of victim restitution report. | MLM | 1.00 | $495.00 | $495.00 |
| 03/10/2026 | Call with MLM, Don Harer, Andrew Cowie, and David Elkin re restitution report; follow-up conference with MLM re same. | BDR | 1.30 | $295.00 | $383.50 |
| 03/10/2026 | Conference BDR re restitution repayment computation methods and applicable case law. | MLM | 0.30 | $495.00 | $148.50 |
| 03/11/2026 | Comment to proposed communication to parties claiming victim status. | BDR | 0.20 | $295.00 | $59.00 |
| 03/11/2026 | Revise draft emails to attorneys asserting victim status. Conference and emails with BDR re the same. Emails with John Fletcher re the same. Emails with Joe Davies, Byron Saintsing, and JWG re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 03/11/2026 | Telephone call from Wes Camden re victim loss analysis. Emails with Don Harer, David Elkin, Andrew Cowie, and BDR re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 03/11/2026 | Continue drafting restitution report. | MLM | 2.40 | $495.00 | $1,188.00 |
| 03/11/2026 | Research re contact information for certain asserted victims. | BDR | 0.40 | $295.00 | $118.00 |
| 03/11/2026 | Analysis of Eye Care Leaders restitution credit. | BDR | 0.40 | $295.00 | $118.00 |
| 03/12/2026 | Review email from Andrew Cowie re Eye Care Leaders and its impact on restitution analysis. Emails with David Elkin, Don Harer, Andrew Cowie, JWG, and BDR re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 03/12/2026 | Continue drafting restitution report. Emails with Don Harer, Scott Avila, David Elkin, Andrew Cowie, and BDR re the same. Telephone call from Don Harer re the same. | MLM | 5.70 | $495.00 | $2,821.50 |
| 03/12/2026 | Video conference with Scott Avila, Don Harer, David Elkin, and BDR re restitution report preparation. | MLM | 0.50 | $495.00 | $247.50 |
| 03/12/2026 | Review and revision on Special Master report. | BDR | 2.10 | $295.00 | $619.50 |
| 03/13/2026 | Continue drafting restitution report. Conference with BDR re the same. | MLM | 9.80 | $495.00 | $4,851.00 |
| 03/13/2026 | Video conference with Andrew Cowie, David Elkin, Don Harer, and BDR re preparation of | MLM | 0.60 | $495.00 | $297.00 |

| | | | | | |
|---|---|---|---|---|---|
| | restitution report. | | | | |
| 03/13/2026 | Call with MLM, Don Hare, David Elkin, and Andrew Cowie re restitution report; follow-up conference with MLM. | BDR | 0.70 | $295.00 | $206.50 |
| 03/13/2026 | Comparison of IALA balances and insurance company liquidation requirements. | BDR | 3.20 | $295.00 | $944.00 |
| 03/16/2026 | Listen to voice message from John Babcock re asset liquidation concerns. Email John Babcock re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 03/16/2026 | Review and documentation of payment to Epiq. | BDR | 0.10 | $295.00 | $29.50 |
| 03/16/2026 | Review loss statement from ULICO. Emails with Luis Llach-Zuniga re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 03/16/2026 | Revise draft preliminary restitution report. | MLM | 3.80 | $495.00 | $1,881.00 |
| 03/16/2026 | Review comments to draft restitution report and redline of proposed order from DOJ; conference MLM and JWG re same. | BDR | 0.40 | $295.00 | $118.00 |
| 03/16/2026 | Emails with Lyndie Freeman, Ben Bain-Creed, Dan Ryan, JWG, and BDR re draft restitution report. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. Telephone call from Don Harer and Andrew Cowie re the same. Conference BDR re the same. | MLM | 0.60 | $495.00 | $297.00 |
| 03/16/2026 | Update from M. Martinez re status of special master report and case in general. | JWG | 0.30 | $695.00 | $208.50 |
| 03/16/2026 | Review request for payment to Epiq and confirming conversation. | JWG | 0.10 | $695.00 | $69.50 |
| 03/17/2026 | Review memorandum from Katten re initial objections and responses to draft restitution report. | MLM | 0.10 | $495.00 | $49.50 |
| 03/17/2026 | Review and analysis of Katten memo in response to proposed restitution report and cited authority. | BDR | 1.20 | $295.00 | $354.00 |
| 03/17/2026 | Review draft special master report. | JWG | 1.00 | $695.00 | $695.00 |
| 03/17/2026 | Teams meeting with DOJ, Katten, and Paladin re draft special master report. | JWG | 1.20 | $695.00 | $834.00 |
| 03/17/2026 | Video conference with Lyndie Freeman, Dan Ryan, Ben Bain-Creed, James Wyatt, Ryan Meyer, Brandon McCarthy, Scott Avila, David Elkin, Andrew Cowie, Don Harer, JWG, and BDR re restitution report. | MLM | 1.20 | $495.00 | $594.00 |
| 03/17/2026 | Call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, James Wyatt, Ryan Meyer, | BDR | 1.20 | $295.00 | $354.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Brandon McCarthy, Scott Avila, Don Harer, David Elkin, Andrew Cowie, and Paula Sosamon to discuss restitution report. | | | | |
| 03/17/2026 | Follow-up conference with MLM re restitution report. | BDR | 0.20 | $295.00 | $59.00 |
| 03/17/2026 | Revise draft restitution report. | MLM | 1.80 | $495.00 | $891.00 |
| 03/17/2026 | Video conference with Don Harer, Scott Avila, Andrew Cowie, and BDR re various objections from Greg Lindberg to draft restitution report. | MLM | 0.40 | $495.00 | $198.00 |
| 03/17/2026 | Restitution report working group meeting with MLM, Scott Avila, Don Harer, David Elkin, and Andrew Cowie. | BDR | 0.40 | $295.00 | $118.00 |
| 03/18/2026 | Emails with Lyndie Freeman, Dan Ryan, Ben Bain-Creed, Ryan Meyer, Dan Ryan, James Wyatt, Don Harer, Scott Avila, David Elkin, Andrew Cowie, JWG, and BDR re restructuring of draft report. Revise draft restitution report re the same. Emails with Nick Kajon and John Babcock re the same. | MLM | 4.40 | $495.00 | $2,178.00 |
| 03/18/2026 | Review documents related to proposed sale of Clanwilliam in response to Lindberg's arguments re valuation. | BDR | 0.80 | $295.00 | $236.00 |
| 03/19/2026 | Telephone call from Ryan Meyer re restitution report. Emails with Wes Camden re the same. Continue revising draft restitution report. Emails with David Elkin, Andrew Cowie, Don Harer, Scott Avila, BDR, and JWG re the same. | MLM | 6.30 | $495.00 | $3,118.50 |
| 03/19/2026 | Conference MLM re restitution calculations; review of documents re same. | BDR | 2.30 | $295.00 | $678.50 |
| 03/19/2026 | Cursory review of forbearance agreement between NHC Holdings, LLC and Colorado Bankers Life Insurance Company. Emails with Don Harer, Andrew Cowie, BDR, and JWG re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 03/19/2026 | Review of NHC Forebearance agreement; conference MLM re same. | BDR | 1.30 | $295.00 | $383.50 |
| 03/19/2026 | Review of revisions to restitution report; conference MLM re changes. | BDR | 1.70 | $295.00 | $501.50 |
| 03/19/2026 | Review Revised Draft Restitution Report | JWG | 0.60 | $695.00 | $417.00 |
| 03/23/2026 | Review emails between Mike Dinius and David Elkin re loss calculations. Emails with Mike Dinius, Don Harer, David Elkin, Wes Camden, and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 03/23/2026 | Emails with Jeff Oleynik and Kate Giduz re | MLM | 0.10 | $495.00 | $49.50 |

| | | | | | |
|---|---|---|---|---|---|
| | special master report. | | | | |
| 03/24/2026 | Continue revising draft restitution report. Follow-up research re the same. Telephone call from Chris Browning re the same. Telephone call and email from Ryan Meyer re the same. Emails with Don Harer, Andrew Cowie, David Elkin, Scott Avila, JWG, and BDR re the same. Video conference with Luis Llach-Zuniga and Chris Browning re the same. Follow-up conference with BDR re the same. | MLM | 4.40 | $495.00 | $2,178.00 |
| 03/24/2026 | Conference MLM re ULICO questions pertaining to restitution recommendations. | BDR | 0.30 | $295.00 | $88.50 |
| 03/25/2026 | Additional review of materials provided by various parties asserting restitution losses. Video conference with Andrew Cowie, David Elkin, Don Harer, JWG, and BDR re current draft of restitution report. | MLM | 4.30 | $495.00 | $2,128.50 |
| 03/25/2026 | Review and analysis of revisions to restitution report. | BDR | 1.50 | $295.00 | $442.50 |
| 03/25/2026 | Call with JWG, MLM, Don Harer, Andrew Cowie, and David Elkin to discuss restitution report. | BDR | 0.40 | $295.00 | $118.00 |
| 03/25/2026 | Follow-up conference with JWG and MLM. | BDR | 0.20 | $295.00 | $59.00 |
| 03/26/2026 | Conference MLM, Don Harer, Andrew Cowie, and David Elkin. | BDR | 0.30 | $295.00 | $88.50 |
| 03/26/2026 | Video conference with Don Harer, Andrew Cowie, and BDR re preparation of restitution report. Revise the same. Emails with Andrew Cowie, Scott Avila, Don Harer, David Elkin, JWG, and BDR re the same. Conferences with BDR re the same. | MLM | 2.50 | $495.00 | $1,237.50 |
| 03/26/2026 | Review and analysis of Paladin revision to restitution report. | BDR | 1.90 | $295.00 | $560.50 |
| 03/27/2026 | Continue revising draft restitution report. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, and JWG re the same. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, JWG, and BDR re the same. Video conference with Andrew Cowie and Don Harer re the same. Return several telephone calls from Chris Browning re the same. Telephone call to Jason Cowley re the same. Telephone call to Wes Camden re the same. Telephone call from Dan Ryan re the same. Emails with Dan Ryan re the same. | MLM | 7.80 | $495.00 | $3,861.00 |
| 03/27/2026 | Review and analysis of restitution report changes. | BDR | 0.30 | $295.00 | $88.50 |
| 03/27/2026 | Review and analysis of M3 recommendations to | BDR | 0.40 | $295.00 | $118.00 |

| | | | | | |
|---|---|---|---|---|---|
| | NHC board re Claris Vision Group. | | | | |
| 03/27/2026 | Review of restitution reports and orders from other criminal cases involving fraud on an insurance company. | BDR | 3.30 | $295.00 | $973.50 |
| 03/27/2026 | Review email from D. Harer re NHC matters. | JWG | 0.30 | $695.00 | $208.50 |
| 03/27/2026 | Review Revised Draft Report and emails re same. | JWG | 0.50 | $695.00 | $347.50 |
| 03/27/2026 | Review Revised Draft Restitution Report | JWG | 0.40 | $695.00 | $278.00 |
| 03/27/2026 | Review of transcript of recusal hearing in Wake County case. | BDR | 0.90 | $295.00 | $265.50 |
| 03/30/2026 | Continue revising draft restitution report and related appendices. Emails with Andrew Cowie, David Elkin, Don Harer, and BDR re the same. Revise draft proposed preliminary order of restitution. Emails with Ben Bain-Creed, Lyndie Freeman, and Dan Ryan re the same. Emails with Don Harer, Andrew Cowie, David Elkin, and BDR re supplemental requests for documents and information from defense counsel. Emails with Nick Kajon, Ben Wylie, Andrew Cowie, Don Harer, David Elkin, and BDR re the same. Review email from Brandon McCarthy re partial payment to ULICO. Conference BDR re the same. Emails with Luis Llach-Zuniga, Chris Browning, and Tony Jones re the same. | MLM | 6.80 | $495.00 | $3,366.00 |
| 03/30/2026 | Review of restitution report revisions and feedback re same; discussions re same. | BDR | 1.60 | $295.00 | $472.00 |
| 03/30/2026 | Verification of payments made from Clanwilliam proceeds. | BDR | 0.40 | $295.00 | $118.00 |
| 03/30/2026 | Additional review of Wake County proceedings. | BDR | 1.00 | $295.00 | $295.00 |
| 03/30/2026 | Emails with Francesca Morris, Jonathan Halpern, Arthur Rosenberg, and Nishman Patel re potential sale of specified affiliated company. | MLM | 0.10 | $495.00 | $49.50 |
| 03/31/2026 | Emails with Andrew Cowie, David Elkin, Don Harer, and BDR re revisions to draft restitution report. Conferences with BDR re the same. Emails with Chris Browning, Tony Jones, and Luis Llach-Zuniga re the same. Emails with Dan Ryan, Ben Bain-Creed, and JWG re the same. Continue revising draft restitution report, including appendices. Telephone call from Andrew Cowie re the same. Telephone call from Jason Cowley re the same. Video conference with Lyndie Freeman, Ben Bain-Creed, Dan Ryan, Brandon McCarthy, Ryan Meyer, James Wyatt, Don Harer, Andrew Cowie, Scott Avila, JWG, and BDR re the same. Follow-up conference with JWG and BDR | MLM | 6.60 | $495.00 | $3,267.00 |

| | | | | | |
|---|---|---|---|---|---|
| | re the same. | | | | |
| 03/31/2026 | Review and analysis of Katten emails re credit for ULICO preferred equity; research re same. | BDR | 0.80 | $295.00 | $236.00 |
| 03/31/2026 | Review email exchanges re Revised Draft Restitution Report | JWG | 0.30 | $695.00 | $208.50 |
| 03/31/2026 | Return call from attorney representing individuals with interest in SACs held in AR Management (GGH) Trust; research re issues raised during call; conference MLM re same. | BDR | 0.90 | $295.00 | $265.50 |
| 03/31/2026 | Attention to issues related to restitution report. | BDR | 0.50 | $295.00 | $147.50 |
| 03/31/2026 | Call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Scott Avila, Don Harer, David Elkin, Andrew Cowie, James Wyatt, Brandon McCarthy, and Ryan Meyer re final revisions to restitution report. | BDR | 0.80 | $295.00 | $236.00 |
| 03/31/2026 | Teams conference with DOJ, Katten and Paladin re special master's report. | JWG | 0.80 | $695.00 | $556.00 |
| | | | | **Quantity Subtotal** | **496.3** |
| | | | | **Services Subtotal** | **$217,333.50** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 11/30/2025 | Project Hosting | 1.00 | $250.26 | $250.26 |
| 12/31/2025 | Project Hosting | 1.00 | $250.03 | $250.03 |
| 01/12/2026 | Parking: Parking for Status Conference | 1.00 | $3.12 | $3.12 |
| 01/31/2026 | Project Hosting | 1.00 | $250.28 | $250.28 |
| | | | **Expenses Subtotal** | **$753.69** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joseph W. Grier, III | 39.6 | $695.00 | $27,522.00 |
| Michael L. Martinez | 254.9 | $495.00 | $126,175.50 |
| Michael L. Martinez | 28.7 | $425.00 | $12,197.50 |
| Benjamin Rhodes | 144.9 | $295.00 | $42,745.50 |
| Benjamin Rhodes | 23.4 | $275.00 | $6,435.00 |
| A. Cotten Wright | 2.8 | $485.00 | $1,358.00 |

# EXHIBIT A (part 1)



| | | | |
|---|---|---|---|
| A. Cotten Wright | 2.0 | $450.00 | $900.00 |
| | | **Quantity Total** | **496.3** |
| | | **Subtotal** | **$218,087.19** |
| | | **Total** | **$218,087.19** |

## Detailed Statement of Account

### Other Statements

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1583 | 05/13/2026 | $58,036.63 | $0.00 | $58,036.63 |

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1558 | 04/01/2026 | $218,087.19 | $0.00 | $218,087.19 |
| | | | **Outstanding Balance** | **$276,123.82** |
| | | | **Total Amount Outstanding** | **$276,123.82** |

### Trust Account

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/23/2026 | wire | Retainer | 24-10330/Lindberg Special Master | | $150,000.00 | $150,000.00 |
| | | | | | **Trust Account Balance** | **$150,000.00** |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

Payment is due upon receipt.

# EXHIBIT A (part 2)

## Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com

# STATEMENT

Statement # 1583
Date: 05/13/2026
Due Upon Receipt

Lindberg Special Master

### 24-10330/Lindberg Special Master

### Greg Lindberg

**Services**

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 04/01/2026 | Emails with Ryan Meyer and James Wyatt re restitution report, access to documents and information underlying analysis, and related issues. Emails with Wes Camden, Jason Cowley, Luis Llach-Zuniga, and others re draft restitution report. Continue revising the same. Conference call with Dan Ryan and Andrew Cowie re specific language in various parts of the restitution report and appendices. Emails with Dan Ryan and Andrew Cowie re the same. Emails with Dan Ryan re futher edits to draft report from the government. Review email from Nick Kajon, copying Ryan O'Neill, Constantine Pourakis, John Johnston, Ben Wylie, Marthinus Dreyer, and David Stewart re payment priority issues arising in connnection with restitution report. | MLM | 3.50 | $495.00 | $1,732.50 |
| 04/01/2026 | Review of 1st quarter 2026 invoice. | BDR | 1.00 | $295.00 | $295.00 |
| 04/01/2026 | Conference MLM re restitution payment priority issues and related discussion with Bermuda | BDR | 0.10 | $295.00 | $29.50 |

| | | | | | |
|---|---|---|---|---|---|
| | insurance companies. | | | | |
| 04/02/2026 | Review March 17, 2026 memorandum from Greg Lindberg re restitution issues. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Don Harer, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re the draft proposed preliminary restitution order. Emails with Nick Kajon, Ryan O'Neill, Constantine Pourakis, Ben Wylie, John Johnston, Marthinus Dreyer, and David Stewart re certain objections to the restitution report from the Bermuda Insurance companies. Emails with BDR and JWG re the same. Emails with Wes Camden re the same and the North Carolina insurance companies' concerns with aspects of the report. Emails with Jason Cowley re the same and NOLHGA's concerns with aspects of the report. Telephone call from Jason Cowley re the same. Make further final revisions to draft restitution report. Emails with JWG and BDR re the same. Emails with Ryan Meyer, Brandon McCarthy, James Wyatt, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with Tony Jones, Chris Browning, Luis Llach-Zuniga, and Victor Acevedo-Hernandez re the same. | MLM | 6.80 | $495.00 | $3,366.00 |
| 04/02/2026 | Review email exchange between M. Martinez & N. Kajon re special master report. | JWG | 0.20 | $695.00 | $139.00 |
| 04/02/2026 | Review and analysis of changes to restitution report proposed by Bermuda insurance companies; conference MLM re same. | BDR | 1.40 | $295.00 | $413.00 |
| 04/02/2026 | Review draft motion to bifurcate sentencing and restitution prepared by James Wyatt. Emails with James Wyatt and Dan Ryan re the same. Review emails between James Wyatt and court personnel re related scheduling issues. | MLM | 0.30 | $495.00 | $148.50 |
| 04/02/2026 | Conference MLM re restitution report issues. | BDR | 0.20 | $295.00 | $59.00 |
| 04/02/2026 | Review and analysis of issues raised by North Carolina insurance companies relative to restitution report; revision to Appendix 3 to reflect same. | BDR | 3.30 | $295.00 | $973.50 |
| 04/02/2026 | Review email exchange between J. Wyatt and Court re sentencing hearing. | JWG | 0.10 | $695.00 | $69.50 |
| 04/03/2026 | Continue revising draft restitution report. Emails with Jason Cowley, Joel Glover, and Eric Au re the same. Telephone call from Jeff Oleynik and Kate Giduz re the same. | MLM | 6.70 | $495.00 | $3,316.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/03/2026 | Service of Restitution Report per MLM. | BLF | 0.20 | $200.00 | $40.00 |
| 04/07/2026 | Review of motion to bifurcate sentencing hearing and related proposed order. | BDR | 0.30 | $295.00 | $88.50 |
| 04/08/2026 | Call with Scott Avila re offers related to primary restitution assets; conference JWG re same; email to JWG and MLM re same. | BDR | 0.30 | $295.00 | $88.50 |
| 04/08/2026 | Conference B. Rhodes re his call with S. Avila re offers to purchase major asset. | JWG | 0.10 | $695.00 | $69.50 |
| 04/10/2026 | Preparation of fee application and related proposed order. | BDR | 1.30 | $295.00 | $383.50 |
| 04/10/2026 | Preparation of status report; attention to accounting of Special Master's accounts with Epiq and Irish tax escrow account. | BDR | 4.30 | $295.00 | $1,268.50 |
| 04/10/2026 | Review email from B. Bevilacqua re interest in Lindberg asset. | JWG | 0.10 | $695.00 | $69.50 |
| 04/13/2026 | Review memorandum email from BDR re status of sale of certain primary restitution asset. | MLM | 0.10 | $495.00 | $49.50 |
| 04/13/2026 | Review of Feb-March account statements for Epiq master account; email to Kathryn Tran re additional account statement request. | BDR | 0.20 | $295.00 | $59.00 |
| 04/13/2026 | Review motion to bifurcate restitution decisions from remainder of sentencing filed jointly by the prosecution and defense. Review entered order granting the same. | MLM | 0.20 | $495.00 | $99.00 |
| 04/13/2026 | Reconciliation of Special Master's accounts with Epiq. | BDR | 0.90 | $295.00 | $265.50 |
| 04/13/2026 | Review draft motions to approve fees and expenses incurred by defense counsel. | MLM | 0.10 | $495.00 | $49.50 |
| 04/13/2026 | Review primary restitution asset offers in preparation for call with Paladin. | BDR | 0.30 | $295.00 | $88.50 |
| 04/13/2026 | Teams meeting with Paladin re offers on primary restitution asset. | JWG | 1.00 | $695.00 | $695.00 |
| 04/13/2026 | Call with JWG, MLM, Scott Avila, Don Harer, and Andrew Cowie re offers to purchase primary restitution asset; follow-up conference with MLM re same. | BDR | 1.20 | $295.00 | $354.00 |
| 04/13/2026 | Video conference with Scott Avila, Andrew Cowie, Don Harer, JWG, and BDR re sale of primary restitution assets [0.9 hrs.]. Follow-up conference with BDR re the same [0.3 hrs.]. | MLM | 1.20 | $495.00 | $594.00 |
| 04/13/2026 | Begin drafting Special Master's Fourth Status Report. | BDR | 1.20 | $295.00 | $354.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/2026 | Review Epiq invoice. | BDR | 0.20 | $295.00 | $59.00 |
| 04/14/2026 | Emails with Andrew Cowie, David Elkin, and Don Harer re data underlying special master's report. Video conference with Andrew Cowie, David Elkin, and Don Harer re the same. Follow-up conference with BDR re the same. | MLM | 1.60 | $495.00 | $792.00 |
| 04/14/2026 | Emails with Andrew Cowie, David Elkin, and Don Harer re secondary restitution assets. Follow-up research and preliminary review re the same. | MLM | 3.30 | $495.00 | $1,633.50 |
| 04/14/2026 | Emails from representatives of a primary restitution asset re tax status of Global Growth. Emails with Scott Avila, Ryan Meyer, JWG, and BDR re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 04/14/2026 | Conference BDR re professional fee disbursement for Epiq. Emails with Paula Sosamon, Kathryn Tran, and Don Harer re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 04/14/2026 | Emails with Clint Morse, Vicki Parrot, and Jimmy Chang re Parrot v. Yeh litigation. Email BDR re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 04/14/2026 | Emails with Francesca Morris, Arthur Rosenberg, Jonathan Halpern, and Nishma Patel re potential sale of certian specified affiliated companies. Review letter from Triton Investment Management Ltd. re the same and other documentary materials forwarded by the prospective purchaser. Video conference with Francesca Morris, Arthur Rosenberg, Jonathan Halpern, and Jordan Cooper re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 04/14/2026 | Conference MLM re various issues arising from call with Paladin. | BDR | 0.40 | $295.00 | $118.00 |
| 04/15/2026 | Emails with Jason Cowley, Eric Au, and Joel Glover re responses to restitution report. | MLM | 0.20 | $495.00 | $99.00 |
| 04/15/2026 | Review materials relating to sale of certain specified affiliated companies. Emails with Don Harer, Scott Avila, Andrew Cowie, and David Elkin re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 04/15/2026 | Return telephone call to, and emails with, Steve Wilson re remnant Clanwilliam funds. Telephone call to, and emails with, Kathryn Tran re the same. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with John Babcock re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 04/15/2026 | Forward requested information to ACW. | BDR | 0.10 | $295.00 | $29.50 |
| 04/15/2026 | Review and summarize opinion denying defendant's motion to dismiss in Prairie E&L | BDR | 1.80 | $295.00 | $531.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Management chapter 7 case (Parrott v. Yeh); conference MLM re same and other case issues. | | | | |
| 04/15/2026 | Reviewed emails with S.Butcher re: depositing unclaimed distributions in the Court's unclaimed funds account and began work on motion for authority to turn over unclaimed funds to the Court and procedure for victims to collect same. | ACW | 0.60 | $485.00 | $291.00 |
| 04/15/2026 | Video conference with Roberto Martinez Santiago, Victor Acevedo-Hernandez, Luis Llach-Zuniga, Don Harer, Andrew Cowie, and David Elkin re PBLA Main and related issues. | MLM | 0.60 | $495.00 | $297.00 |
| 04/15/2026 | Video conference with Don Harer, Andrew Cowie, and David Elkin re PBLA Main and related issues. | MLM | 0.80 | $495.00 | $396.00 |
| 04/15/2026 | Conference BDR re recent decision in Praire Eye adversary proceeding. | MLM | 0.30 | $495.00 | $148.50 |
| 04/15/2026 | Conference BDR re Bermuda insurance companies and ULICO. | MLM | 0.30 | $495.00 | $148.50 |
| 04/15/2026 | Review and analysis of details about proposed transaction re primary restitution asset. | BDR | 0.80 | $295.00 | $236.00 |
| 04/15/2026 | Review communications re sale of certain restitution assets and receipt of litigation-holdback by Steve Wilson in connection the Clanwilliam transaction. | BDR | 0.10 | $295.00 | $29.50 |
| 04/15/2026 | Telephone call to Ryan Meyer re various offsets claimed by Greg Lindberg and related issues. | MLM | 0.40 | $495.00 | $198.00 |
| 04/15/2026 | Review email from M. Martinez re turnover of escrowed funds by Steve Wilson. | JWG | 0.10 | $695.00 | $69.50 |
| 04/16/2026 | Call from attorney representing Vista rehabilitator re deadline for response to Memorandum and Recommendations. | BDR | 0.10 | $295.00 | $29.50 |
| 04/16/2026 | Emails with Kate Giduz and Jeff Oleynik re deadline to object to special master report. | MLM | 0.10 | $495.00 | $49.50 |
| 04/16/2026 | Weekly call with MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, James Wyatt, Ryan Meyer, Brandon McCarthy, Don Harer, Scott Avila, Andrew Cowie, David Elkin, and Paula Sosamon; follow-up conference with MLM. | BDR | 1.00 | $295.00 | $295.00 |
| 04/16/2026 | Review of interview provided by NC Commissioner of Insurance re restitution. | BDR | 0.20 | $295.00 | $59.00 |
| 04/16/2026 | Telephone call from Dan Ryan re status of special master's efforts. | MLM | 0.30 | $495.00 | $148.50 |
| 04/16/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Brandon McCarthy, | MLM | 0.80 | $495.00 | $396.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Ryan Meyer, James Wyatt, Scott Avila, Paula Sosamon, David Elkin, Don Harer, Andrew Cowie, and BDR re restitution report and status of special master's efforts more generally. | | | | |
| 04/16/2026 | Emails with Walton Milam and BDR re deadline for filing responses to special master report. | MLM | 0.10 | $495.00 | $49.50 |
| 04/16/2026 | Research re recent communications from North Carolina Commissioner of Insurance and liquidator. Conference BDR re the same. | MLM | 0.60 | $495.00 | $297.00 |
| 04/16/2026 | Video conference (I participated audio only) with David Elkin, Andrew Cowie, and Don Harer re issues with restitution report raised by ULICO, Bermuda, and Greg Lindberg. Additional analysis re the same. Follow-up conference with BDR re the same. | MLM | 1.20 | $495.00 | $594.00 |
| 04/16/2026 | Conference MLM re restitution issues after call with Paladin personnel. | BDR | 0.20 | $295.00 | $59.00 |
| 04/16/2026 | Review of Epiq summary of excess policyholder distributions as of 4/15/26. | BDR | 0.40 | $295.00 | $118.00 |
| 04/16/2026 | Prepare status report. | BDR | 3.60 | $295.00 | $1,062.00 |
| 04/16/2026 | Review summary report from Epiq on status of uncovered policyholder distribution checks. Emails with ACW re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 04/16/2026 | Emails with counsel and representatives of a primary restitution asset and JWG re tax issues. | MLM | 0.10 | $495.00 | $49.50 |
| 04/16/2026 | Emails with Francesca Morris, Jonathan Halpern, Arthur Rosenberg, and Nishma Patel re confidentiality issues. | MLM | 0.10 | $495.00 | $49.50 |
| 04/16/2026 | Research re secondary restitution assets. | MLM | 4.20 | $495.00 | $2,079.00 |
| 04/17/2026 | Emails with BLF, JWG, and BDR re secondary restitution assets. Continued research re the same. Emails with Andrew Cowie, David Elkin, and Don Harer re the same. | MLM | 0.80 | $495.00 | $396.00 |
| 04/17/2026 | Emails with Kate Giduz and Jeff Oleynik re special master's restitution loss theories. | MLM | 0.60 | $495.00 | $297.00 |
| 04/17/2026 | Prepare status report. | BDR | 1.40 | $295.00 | $413.00 |
| 04/17/2026 | Texts with Luis Llach-Zuniga re PBLA Main. | MLM | 0.10 | $495.00 | $49.50 |
| 04/17/2026 | Video conference (I participated audio only) with investment banker, board members, officers, and legal counsel for one of the primary restitution assets re status and process for selling said asset [0.6 hrs.]. Follow-up telephone call with BDR re the same [0.2 hrs.]. | MLM | 0.80 | $495.00 | $396.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/17/2026 | Call with CEO, board members, and general counsel for primary restitution assets, as well as MLM and investment bankers re sale process. | BDR | 0.80 | $295.00 | $236.00 |
| 04/17/2026 | Follow-up call with MLM re discussions about sale of primary restitution asset. | BDR | 0.20 | $295.00 | $59.00 |
| 04/17/2026 | Emails with JOE, MLM and BDR re primary restitution assets. Research re same. | BLF | 0.60 | $200.00 | $120.00 |
| 04/20/2026 | Revision to status report. | BDR | 0.40 | $295.00 | $118.00 |
| 04/20/2026 | Emails with Don Harer, David Elkin, and Andrew Cowie re restitution loss analysis. Telephone call to Nick Kajon re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 04/20/2026 | Telephone call to Jason Cowley re status of state guaranty associations' recoveries from the North Carolina insurance companies. | MLM | 0.10 | $495.00 | $49.50 |
| 04/20/2026 | Review and analyze various documents filed by Greg Lindberg, and other recent developments, in state court litigation involving victims. | MLM | 0.50 | $495.00 | $247.50 |
| 04/20/2026 | Document Retention Management | BLF | 1.20 | $200.00 | $240.00 |
| 04/20/2026 | Review mail to Greg Lindberg and various others received by M3 Partners. Emails with John Babcock re the same. Emails with BDR and JWG re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 04/20/2026 | Review and analysis of demand to Lindberg sent by counsel for Conservatrix. | BDR | 0.50 | $295.00 | $147.50 |
| 04/21/2026 | Analysis of know-your-customer regulation compliance request related to Arcane Tinmen group. | BDR | 0.20 | $295.00 | $59.00 |
| 04/21/2026 | Revisions to status report; attention to accounting records. | BDR | 2.10 | $295.00 | $619.50 |
| 04/21/2026 | Video conference with Eric Au and Jason Cowley re early access payments and restitution report. | MLM | 0.40 | $495.00 | $198.00 |
| 04/21/2026 | Return telephone call to counsel for one of the primary restitution assets re possibility of sale. | MLM | 0.30 | $495.00 | $148.50 |
| 04/21/2026 | Review and respond to email from J. Babcock re special master providing identification documents to Danish counsel for SAC. | JWG | 0.10 | $695.00 | $69.50 |
| 04/21/2026 | Review and make edits to Q1 invoice expenses | BLF | 0.60 | $200.00 | $120.00 |
| 04/22/2026 | Review of Special Master agreement to support sale of certain primary restitution asset. | BDR | 0.30 | $295.00 | $88.50 |
| 04/22/2026 | Review Special Master Support Agreement. | JWG | 0.30 | $695.00 | $208.50 |

# EXHIBIT A (part 2)



| | | | | | |
|---|---|---|---|---|---|
| 04/22/2026 | Update on Bermuda comments on Special Master recommendations. | JWG | 0.10 | $695.00 | $69.50 |
| 04/22/2026 | Review and analyze various documents filed by Greg Lindberg, and other recent developments, in state court litigation involving victims. | MLM | 2.90 | $495.00 | $1,435.50 |
| 04/22/2026 | Telephone call from John Babcock re general status of NHC Holdings activities. Follow-up conferences with BDR and JWG re the same. | MLM | 0.80 | $495.00 | $396.00 |
| 04/22/2026 | Review and analysis of Lindberg's personal financial statement; review of supplement to presentence report. | BDR | 3.40 | $295.00 | $1,003.00 |
| 04/22/2026 | Video conference with Nick Kajon, Ben Wylie, Chris Browning, Tony Jones, Luis Llach-Zuniga, Roberto Martinez, and others re restitution loss calculations and related issues. Follow-up telephone call to Nick Kajon re the same. Follow-up conferences with JWG and BDR re the same. Emails with Don Harer, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with Dan Ryan and others in preparation of weekly video conference. | MLM | 2.90 | $495.00 | $1,435.50 |
| 04/22/2026 | Conference M. Martinez & B. Rhodes re possible objections to Special Master report from Bermuda. | JWG | 0.30 | $695.00 | $208.50 |
| 04/23/2026 | Emails with Don Harer, Kathryn Tran, Paula Sosamon, and ACW re communications with policyholders having uncovered claims. Conference JWG re the same. Emails with ACW re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 04/23/2026 | Video conference with Brandon McCarthy, Ryan Meyer, James Wyatt, Dan Ryan, Lyndie Freeman, Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re status of restitution process and related issues. | MLM | 0.70 | $495.00 | $346.50 |
| 04/23/2026 | Teams meeting with DOJ, Katten & Paladin re case status, including issues related to Special Master recommendations. | JWG | 0.70 | $695.00 | $486.50 |
| 04/23/2026 | Post Teams Meeting conference with M. Martinez & B. Rhodes re case issues. | JWG | 0.20 | $695.00 | $139.00 |
| 04/23/2026 | Conference with JWG and BDR re overall status of special master's activities. | MLM | 0.20 | $495.00 | $99.00 |
| 04/23/2026 | Review and analyze various documents filed by Greg Lindberg, and other recent developments, in state court litigation involving victims. | MLM | 4.60 | $495.00 | $2,277.00 |
| 04/23/2026 | Weekly call with JWG, MLM, Dan Ryan, Lyndie Freeman, Scott Avila, Don Harer, David Elkin, | BDR | 0.90 | $295.00 | $265.50 |

# EXHIBIT A (part 2)



| | | | | | |
|---|---|---|---|---|---|
| | Andrew Cowie, Ryan Meyer, Brandon McCarthy, and James Wyatt. | | | | |
| 04/23/2026 | Video conference with Luis Llach-Zuniga and Tony Jones re primary restitution assets. Follow-up conference with BDR re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 04/23/2026 | Review transcript of 1/30/26 hearing in MOU Action re award of damages; begin drafting response to anticipated objection by defendant as to certain restitution issues; conference MLM re case issues. | BDR | 4.60 | $295.00 | $1,357.00 |
| 04/24/2026 | Draft response to anticipated objection of defendant to Special Master's recommendations. | BDR | 5.20 | $295.00 | $1,534.00 |
| 04/24/2026 | Conference C. Wright re process for dealing with unclaimed distributions to policy holders. | JWG | 0.20 | $695.00 | $139.00 |
| 04/24/2026 | Brief conference with JWG re: distributions to policyholders that are unclaimed and process for addressing the same. | ACW | 0.20 | $485.00 | $97.00 |
| 04/24/2026 | Call with K.Tran re: information relative to checks sent to policyholders that were undeliverable; status of unclaimed funds; and additional information regarding same. Sent email to K.Tran requesting she review my notes from our call. | ACW | 0.70 | $485.00 | $339.50 |
| 04/24/2026 | Further research re proper recipients of uncovered policyholder checks. Emails Kathryn Tran, JWG, and BDR re the same. Conferences with ACW re related issues concerning distributions to policyholders with uncovered claims. | MLM | 0.80 | $495.00 | $396.00 |
| 04/24/2026 | Reviewed notes and pleadings re: distributions to policyholders in preparation for drafting motion regarding unclaimed funds. | ACW | 2.10 | $485.00 | $1,018.50 |
| 04/24/2026 | Conference BDR re offsets to restitution loss amounts requested by Greg Lindberg. | MLM | 0.20 | $495.00 | $99.00 |
| 04/24/2026 | Video conference with board and lawyers for one of the primary restitution assets. | MLM | 1.10 | $495.00 | $544.50 |
| 04/24/2026 | Teams meeting with representatives of primary restitution asset re sale of that asset. | JWG | 1.10 | $695.00 | $764.50 |
| 04/24/2026 | Telephone call from Wes Camden re sentencing issues. Emails with JWG and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 04/27/2026 | Emails with Kate Giduz and Jeff Oleynik re process for resolving objections to the restitution report. | MLM | 0.10 | $495.00 | $49.50 |
| 04/27/2026 | Review and analyze various documents filed by Greg Lindberg, and other recent developments, in | MLM | 2.60 | $495.00 | $1,287.00 |

| | | | | | |
|---|---|---|---|---|---|
| | state court litigation involving victims. | | | | |
| 04/27/2026 | Emails with Ryan Meyer and James Wyatt re various outstanding requests for documents or information. Emails with Don Harer, Andrew Cowie, and David Elkin re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 04/27/2026 | Emails with Nick Kajon, John Johnston, Ben Wylie, and Ryan O'Neill re restitution calculation. | MLM | 0.40 | $495.00 | $198.00 |
| 04/27/2026 | Draft response to anticipated objection of Defendant as to Special Master's Memo and Recommendations. | BDR | 4.10 | $295.00 | $1,209.50 |
| 04/27/2026 | Emails with Don Harer re certain of the specified affiliated companies. | MLM | 0.10 | $495.00 | $49.50 |
| 04/27/2026 | Reviewed notes for motion re: turnover of unclaimed funds and made changes. | ACW | 0.30 | $485.00 | $145.50 |
| 04/28/2026 | Emails with Luis Llach-Zuniga and Tony Jones re restitution report calculations and sales of primary restitution assets. Emails with Ryan Meyer and James Wyatt re the same. Review email from Andrew Cowie to Luis Llach-Zuniga and others, and corresponding memorandum from defense counsel, re the same. | MLM | 0.60 | $495.00 | $297.00 |
| 04/29/2026 | Review memo from Katten re PBLA Main funding. | JWG | 0.20 | $695.00 | $139.00 |
| 04/29/2026 | Edited beginning draft of motion re: turnover of unclaimed funds. | ACW | 0.20 | $485.00 | $97.00 |
| 04/29/2026 | Emails with Luis Llach-Zuniga, Chris Browning, and Tony Jones re PBLA Main deposit account and related issues. Conference and emails with BDR re the same. Conference JWG re the same. | MLM | 0.70 | $495.00 | $346.50 |
| 04/29/2026 | Research and analyze informal responses to restitution report made by victims or alleged victims. | MLM | 3.90 | $495.00 | $1,930.50 |
| 04/29/2026 | Emails with attorneys for party interested in potential purchasing certain of the specified affiliated companies. | MLM | 0.10 | $495.00 | $49.50 |
| 04/29/2026 | Conference M. Martinez re proper restitution damages from Ulico. | JWG | 0.20 | $695.00 | $139.00 |
| 04/29/2026 | Conference MLM re reply to ULICO. | BDR | 0.20 | $295.00 | $59.00 |
| 04/29/2026 | Review and analysis of Katten memo re PBLA Main funds. | BDR | 0.60 | $295.00 | $177.00 |
| 04/30/2026 | Review asset realization schedules prepared by Deloitte. | MLM | 0.40 | $495.00 | $198.00 |
| 04/30/2026 | Weekly call with JWG, MLM, Dan Ryan, Lyndie | BDR | 1.30 | $295.00 | $383.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Freeman, Ben Bain-Creed, Don Harer, Scott Avila, David Elkin, Andrew Cowie, Ryan Meyer, Brandon McCarthy, and James Wyatt [0.4]; follow-up conference with Paladin personnel [0.6]; conference MLM and JWG re case issues [0.3]. | | | | |
| 04/30/2026 | Teams meeting with DOJ, Katten & Paladin re working out objections to special master recommendations. | JWG | 0.40 | $695.00 | $278.00 |
| 04/30/2026 | Conference Paladin and Grier attorneys re dealing with objections to special master recommendations. | JWG | 0.60 | $695.00 | $417.00 |
| 04/30/2026 | Conference M. Martinez & B. Rhodes re concerns with respect to special master recommendation and liquidation of major restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 04/30/2026 | Video conference with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Ryan Meyer, Brandon McCarthy, James Wyatt, Andrew Cowie, David Elkin, Don Harer, Scott Avila, BDR, and JWG re forthcoming objections to special master's restitution report and related issues. | MLM | 0.40 | $495.00 | $198.00 |
| 04/30/2026 | Video conference with Don Harer, Scott Avila, Andrew Cowie, David Elkin, BDR, and JWG re reply to forthcoming restitution report objections and related issues. | MLM | 0.60 | $495.00 | $297.00 |
| 04/30/2026 | Conference with JWG and BDR re special master's status report for first quarter of 2026. | MLM | 0.30 | $495.00 | $148.50 |
| 04/30/2026 | Research and analyze informal responses to restitution report made by victims or alleged victims. | MLM | 2.30 | $495.00 | $1,138.50 |
| 04/30/2026 | Review updated spreadsheet detailing status of distributions to holders of uncovered claims. | MLM | 0.10 | $495.00 | $49.50 |
| 04/30/2026 | Review and analysis of tentative objections to restitution report; draft responses to same. | BDR | 2.90 | $295.00 | $855.50 |
| 04/30/2026 | Review email from K. Tran re policy holder complaint. | JWG | 0.10 | $695.00 | $69.50 |
| 04/30/2026 | Video conference with Chris Browning, Tony Jones, Luis Llach-Zuniga, and Victor re various requested clarifications to the special master's recommendations. Follow-up conference with BDR re the same. | MLM | 0.70 | $495.00 | $346.50 |

| | |
|---|---|
| **Quantity Subtotal** | **137.1** |
| **Services Subtotal** | **$57,536.50** |

# EXHIBIT A (part 2)



### Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 02/28/2026 | Project Hosting | 1.00 | $250.04 | $250.04 |
| 03/31/2026 | Project Hosting | 1.00 | $250.09 | $250.09 |
| | | **Expenses Subtotal** | | **$500.13** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joseph W. Grier, III | 6.4 | $695.00 | $4,448.00 |
| Michael L. Martinez | 70.0 | $495.00 | $34,650.00 |
| Benjamin Rhodes | 54.0 | $295.00 | $15,930.00 |
| A. Cotten Wright | 4.1 | $485.00 | $1,988.50 |
| Brittany L. Franklin | 2.6 | $200.00 | $520.00 |
| | | **Quantity Total** | **137.1** |
| | | **Subtotal** | **$58,036.63** |
| | | **Total** | **$58,036.63** |

## Detailed Statement of Account

### Other Statements

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1558 | 04/01/2026 | $218,087.19 | $0.00 | $218,087.19 |

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1583 | 05/13/2026 | $58,036.63 | $0.00 | $58,036.63 |
| | | | **Outstanding Balance** | **$276,123.82** |
| | | | **Total Amount Outstanding** | **$276,123.82** |

# EXHIBIT A (part 2)



**Trust Account**

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/23/2026 | wire | Retainer | 24-10330/Lindberg Special Master | | $150,000.00 | $150,000.00 |
| | | | | | **Trust Account Balance** | **$150,000.00** |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

Payment is due upon receipt.

# EXHIBIT B

May 12, 2026

Invoice No: 101401
Tax ID #83-1266363

Joe Grier, Special Master
United States vs. Greg Lindberg
Grier Wright Martinez PA
521 E. Morehead St., Ste. 440
Charlotte, NC 28202

Re: Engagement of Paladin Management Group, LLC – Special Master's Financial Advisor

---

**Professional Fees:**

| | |
|---|---|
| For the Period through April 30, 2026: | $1,010,781.55 |
| Business Related Expenses: | $ 7,917.93 |
| Total Fees & Expenses: | **$1,018,699.48** |

# EXHIBIT B

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF DECEMBER 18, 2025 THROUGH April 30, 2026**

| Professional | Total Hours | Total Amount |
|---|---|---|
| Scott Avila | 86.90 | $80,160.00 |
| Don Harer | 301.80 | $275,233.75 |
| Andrew Cowie | 471.66 | $328,378.80 |
| Paula Sosamon | 29.50 | $20,382.50 |
| David Elkin | 302.20 | $210,577.50 |
| Charles Urwin | 115.40 | $75,010.00 |
| Minesh Patel | 16.10 | $11,281.50 |
| Julia Greeley | 7.50 | $4,312.50 |
| Allan Sosamon | 24.20 | $5,445.00 |
| **Total Billed** | **1355.26** | **$1,010,781.55** |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2025 | Andrew | Cowie | Complete fee application. | 8.20 | 675 | $5,535.00 |
| 12/18/2025 | Allan | Sosamon | Reviewed Policy data and compared 150 names to the Victim database. | 2.50 | 225 | $562.50 |
| 12/18/2025 | Allan | Sosamon | Reviewed Policy data and compared 120 names to the Victim database. | 2.60 | 225 | $585.00 |
| 12/18/2025 | Allan | Sosamon | Reviewed Policy data and compared 110 names to the Victim database. | 2.40 | 225 | $540.00 |
| 12/18/2025 | Andrew | Cowie | Analysis of excess policyholder disbursement issues. | 2.10 | 675 | $1,417.50 |
| 12/18/2025 | Allan | Sosamon | Reviewed Policy data and compared 100 names to the Victim database. | 2.60 | 225 | $585.00 |
| 12/18/2025 | Paula | Sosamon | Updating cash transactions for October and November | 1.00 | 675 | $675.00 |
| 12/18/2025 | Paula | Sosamon | Review and approve checks to be issued | 0.80 | 675 | $540.00 |
| 12/18/2025 | Scott | Avila | Review fee application and quarterly report. ' | 0.80 | 975 | $780.00 |
| 12/18/2025 | Donald | Harer | Prepare for and participate in DOJ weekly call | 0.70 | 850 | $595.00 |
| 12/18/2025 | Paula | Sosamon | Special Master status update call with Grier, DOJ and Paladin teams | 0.50 | 675 | $337.50 |
| 12/18/2025 | Paula | Sosamon | Drafting cash summary for report filing | 0.50 | 675 | $337.50 |
| 12/18/2025 | Paula | Sosamon | Coordination with Epiq to issue checks | 0.50 | 675 | $337.50 |
| 12/18/2025 | Donald | Harer | Review of special master report submission and data from Epiq. Correspond with team regarding cash data. | 0.50 | 850 | $425.00 |
| 12/18/2025 | Donald | Harer | Review and process of distribution request. Call with P. Sosamon regarding same | 0.50 | 850 | $425.00 |
| 12/18/2025 | Paula | Sosamon | Call with D Harer (pmg) to discuss excess policy review status | 0.40 | 675 | $270.00 |
| 12/18/2025 | Scott | Avila | Weekly DOJ and Katten, | 0.40 | 975 | $390.00 |
| 12/18/2025 | Donald | Harer | Call with P. Sosamon regarding call and discussion topics | 0.40 | 850 | $340.00 |
| 12/18/2025 | Donald | Harer | Call with P. Sosamon to discuss excess policy holder issue resolutions | 0.30 | 850 | $255.00 |
| 12/18/2025 | Donald | Harer | Call with A. Den Beste to discuss fees and reimbursement process | 0.30 | 850 | $255.00 |
| 12/18/2025 | Donald | Harer | Call with A. Den Beste and M. Martinez regarding excess policyholder distribution | 0.30 | 850 | $255.00 |
| 12/18/2025 | David | Elkin | Attend Special Master call with Grier Law, Lindberg legal team, DOJ and Paladin | 0.20 | 675 | $135.00 |
| 12/18/2025 | Scott | Avila | Call Don re; fee application | 0.20 | 975 | $195.00 |
| 12/18/2025 | Scott | Avila | Respond to questions from Ben re: fees and expenses | 0.20 | 975 | $195.00 |
| 12/18/2025 | Donald | Harer | Call with S. Avila regarding Lindberg matters | 0.20 | 850 | $170.00 |
| 12/18/2025 | Donald | Harer | Review of cash disbursement register. Coordination of quarterly reporting with team. | 0.20 | 850 | $170.00 |
| 12/19/2025 | Allan | Sosamon | Reviewed Policy data and compared 115 names to the Victim database. - 12/15/25 | 2.30 | 225 | $517.50 |
| 12/19/2025 | Allan | Sosamon | Reviewed Policy data and compared 100 names to the Victim database. | 2.50 | 225 | $562.50 |
| 12/19/2025 | Allan | Sosamon | Reviewed Policy data and compared 85 names to the Victim database. - 12/15/25 | 2.20 | 225 | $495.00 |
| 12/19/2025 | Allan | Sosamon | Reviewed Policy data and compared 70 names to the Victim database. | 2.10 | 225 | $472.50 |
| 12/19/2025 | Andrew | Cowie | Analysis of excess policyholder disbursement issues. | 2.10 | 675 | $1,417.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2025 | Allan | Sosamon | Reviewed Policy data and compared 60 names to the Victim database. - 12/15/25 | 2.10 | 225 | $472.50 |
| 12/19/2025 | Minesh | Patel | Update victim reconciliation and related email correspondence | 1.80 | 675 | $1,215.00 |
| 12/19/2025 | Donald | Harer | Prepare for and participate in call with Katten | 1.50 | 850 | $1,275.00 |
| 12/19/2025 | Allan | Sosamon | Reviewed Policy data and compared 50 names to the Victim database. | 1.90 | 225 | $427.50 |
| 12/19/2025 | Andrew | Cowie | Analysis of revised tax memorandum from Waldrep. | 1.10 | 675 | $742.50 |
| 12/19/2025 | Allan | Sosamon | Meeting with M. Patel and P. Sosamon to review work completed and discuss next steps. | 1.00 | 225 | $225.00 |
| 12/19/2025 | Donald | Harer | Call with S. Avila regarding primary restitution asset | 0.70 | 850 | $595.00 |
| 12/19/2025 | Minesh | Patel | Call with P. Sosamon to discuss updates to victim reconciliation and next steps | 0.50 | 675 | $337.50 |
| 12/19/2025 | Paula | Sosamon | Call with M Patel and A Sosamon to review the results of the claims analysis filed with DOJ. | 0.50 | 675 | $337.50 |
| 12/19/2025 | Scott | Avila | Call Don re primary restitution asset sale and Katten concerns | 0.30 | 975 | $292.50 |
| 12/19/2025 | Scott | Avila | Call Don re: Katten's comments on primary restitution asset sale | 0.30 | 975 | $292.50 |
| 12/19/2025 | Paula | Sosamon | Updating formula in cash summary for filing | 0.30 | 675 | $202.50 |
| 12/21/2025 | Scott | Avila | R/R to email re; policy payments | 0.20 | 975 | $195.00 |
| 12/22/2025 | Scott | Avila | Call Don re; distribution issues | 0.30 | 975 | $292.50 |
| 12/22/2025 | Scott | Avila | Review and respond to emails re; distribution and excess funds | 0.30 | 975 | $292.50 |
| 12/22/2025 | Scott | Avila | Follow up call re; emails re: a primary restitution asset issues | 0.20 | 975 | $195.00 |
| 12/22/2025 | Donald | Harer | Research need to disburse unused funds. Correspond with Grier Law | 0.20 | 850 | $170.00 |
| 12/22/2025 | Donald | Harer | Correspond with Epiq regarding excess policy holder distributions | 0.20 | 850 | $170.00 |
| 12/23/2025 | Donald | Harer | Review and reconciliation of NCIC remittance. Call with K. Tran (Epiq) regarding same. | 2.10 | 850 | $1,785.00 |
| 12/23/2025 | Donald | Harer | Call with P. Sosamon to review NCIC remittance calculation and draw requests | 1.20 | 850 | $1,020.00 |
| 12/23/2025 | Paula | Sosamon | Working session with D Harer (pmg) to calculate and prepare disbursement to NCIC | 1.00 | 675 | $675.00 |
| 12/23/2025 | Paula | Sosamon | Draft of funds transfer request for Grier and Epiq | 0.30 | 675 | $202.50 |
| 12/23/2025 | Scott | Avila | Review to emails re; NCIC refund | 0.30 | 975 | $292.50 |
| 12/23/2025 | Paula | Sosamon | Correspondence with team re: transfer to cover checks issues | 0.20 | 675 | $135.00 |
| 12/23/2025 | Donald | Harer | Review bank statements. Forward to team. | 0.20 | 850 | $170.00 |
| 12/23/2025 | Donald | Harer | Call with J. Grier. Coordinate follow-up call for board related matters. | 0.20 | 850 | $170.00 |
| 12/24/2025 | Donald | Harer | Call with S. Avila regarding a primary restitution asset board related matters. | 0.90 | 850 | $765.00 |
| 12/24/2025 | Scott | Avila | Call with Don, Joe and Michael re; a primary restitution asset issues | 0.50 | 975 | $487.50 |
| 12/24/2025 | Donald | Harer | Call with J. Grier, M. Martinez, and S. Avila regarding a primary restitution asset board related matters. | 0.50 | 850 | $425.00 |
| 1/2/2026 | Scott | Avila | Review and respond to misc emails | 0.40 | 1,025 | $410.00 |
| 1/2/2026 | Scott | Avila | Review and respond and draft emails re; potential buyer for a primary restitution asset | 0.30 | 1,025 | $307.50 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/2/2026 | Donald | Harer | Call with K. Tran (Epiq) regarding additional excess policy holder disbursement requests | 0.10 | 925 | $92.50 |
| 1/5/2026 | Andrew | Cowie | Analysis of Lindberg victims. | 2.30 | 705 | $1,621.50 |
| 1/5/2026 | Andrew | Cowie | Work on restitution plan. | 2.10 | 705 | $1,480.50 |
| 1/5/2026 | Donald | Harer | Call with Epiq and PMG team regarding excess policyholder disbursements | 0.30 | 925 | $277.50 |
| 1/5/2026 | Andrew | Cowie | Call with A. Dan Beste, K. Tran (Epiq), D. Harer, P. Sosamon (Paladin) in regard to excess policyholder distribution. | 0.30 | 705 | $211.50 |
| 1/5/2026 | Paula | Sosamon | Coordinating calls with Epiq & PMG for status update | 0.20 | 695 | $139.00 |
| 1/5/2026 | Paula | Sosamon | Status update call with K Tran, A DeBeste (Epiq), A Cowie & D Harer (PMG) | 0.20 | 695 | $139.00 |
| 1/6/2026 | Andrew | Cowie | Analysis of claimed payments in IALA model. | 2.90 | 705 | $2,044.50 |
| 1/6/2026 | Andrew | Cowie | Updated workstream detail. | 0.90 | 705 | $634.50 |
| 1/6/2026 | Paula | Sosamon | Review of check register | 0.80 | 695 | $556.00 |
| 1/6/2026 | Scott | Avila | Call with Don re: Lindberg and next steps | 0.50 | 1,025 | $512.50 |
| 1/6/2026 | Donald | Harer | Call with A. Cowie (PMG) regarding process and priority work streams | 0.50 | 925 | $462.50 |
| 1/6/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to allocation workstreams. | 0.30 | 705 | $211.50 |
| 1/6/2026 | Paula | Sosamon | Correspondence with Epiq re: status update | 0.20 | 695 | $139.00 |
| 1/6/2026 | Scott | Avila | Call with Don and Ryan Myer re; hearing next week | 0.20 | 1,025 | $205.00 |
| 1/7/2026 | Andrew | Cowie | Analysis of victims and damages. | 2.90 | 705 | $2,044.50 |
| 1/7/2026 | Scott | Avila | Call with GWM team re; asset monetization, status conference and sentencing | 0.90 | 1,025 | $922.50 |
| 1/7/2026 | Andrew | Cowie | Updated work plan for restitution. | 0.90 | 705 | $634.50 |
| 1/7/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier Law), S. Avila, D. Harer in regard to case matters. | 0.80 | 705 | $564.00 |
| 1/7/2026 | Donald | Harer | Call with J. Grier, M. Martinez, B. Rhodes, A. Cowie, and S. Avila regarding project status and up coming court hearing | 0.50 | 925 | $462.50 |
| 1/7/2026 | Donald | Harer | Call with representative of a victim. | 0.50 | 925 | $462.50 |
| 1/7/2026 | Donald | Harer | Call with M. Martinez (Grier) regarding primary restitution asset disposals and victim impact statements. | 0.30 | 925 | $277.50 |
| 1/8/2026 | Andrew | Cowie | Analysis of claimed payments in IALA model. | 3.30 | 705 | $2,326.50 |
| 1/8/2026 | Paula | Sosamon | Status update call with Katten, DOJ and Paladin teams | 0.90 | 695 | $625.50 |
| 1/8/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.90 | 705 | $634.50 |
| 1/8/2026 | David | Elkin | Attend Special Master call with Grier Law, Paladin, DOJ, and Lindberg legal team | 0.80 | 705 | $564.00 |
| 1/8/2026 | Scott | Avila | Weekly call with the DOJ, GWM, Katten and James W | 0.80 | 1,025 | $820.00 |
| 1/8/2026 | Minesh | Patel | Call with P. Sosamon to discuss DOJ Victim database reconciliation and next steps | 0.50 | 705 | $352.50 |
| 1/8/2026 | Paula | Sosamon | Meeting with M Patel re: Victim database | 0.50 | 695 | $347.50 |
| 1/8/2026 | Scott | Avila | Call with Ryan Meyer re: process to sentencing | 0.50 | 1,025 | $512.50 |
| 1/8/2026 | Donald | Harer | Call with DOJ, Katten, Grier, and Paladin to discuss progress, issues, and next steps | 0.50 | 925 | $462.50 |
| 1/8/2026 | Scott | Avila | Call Don re: follow up to call with DOJ | 0.40 | 1,025 | $410.00 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/8/2026 | Paula | Sosamon | Review and complete disbursement request and submission to Grier's team for approval | 0.30 | 695 | $208.50 |
| 1/9/2026 | Andrew | Cowie | Analysis of claimed payments in IALA model. | 3.10 | 705 | $2,185.50 |
| 1/9/2026 | Andrew | Cowie | Update to victims presentation. | 2.90 | 705 | $2,044.50 |
| 1/9/2026 | Andrew | Cowie | Call with D. Harer, P. Sosamon, D. Elkin, S. Avila (Paladin) in regard to action log and questions list. | 0.70 | 705 | $493.50 |
| 1/9/2026 | Scott | Avila | Internal team call re; follow up to DOJ call | 0.50 | 1,025 | $512.50 |
| 1/9/2026 | David | Elkin | Internal planning and DOJ call recap discussion with A. Cowie, D. Harer, and P. Sosamon | 0.30 | 705 | $211.50 |
| 1/9/2026 | Paula | Sosamon | Status update call with Scott, Don, David and Andrew | 0.30 | 695 | $208.50 |
| 1/9/2026 | Paula | Sosamon | Call with K Tran (Epiq) to discuss disbursement documentation request and timing | 0.20 | 695 | $139.00 |
| 1/12/2026 | Andrew | Cowie | Prepare updated victims deck. | 3.90 | 705 | $2,749.50 |
| 1/12/2026 | Donald | Harer | Call with A. Cowie (PMG) to discuss next steps and work product | 1.10 | 925 | $1,017.50 |
| 1/12/2026 | Andrew | Cowie | Call with D. Harer, S. Avila (Paladin) in regard to victims deck. | 0.60 | 705 | $423.00 |
| 1/12/2026 | Scott | Avila | Call with Don and Cowie : prep for sentencing , draft email to GWM | 0.40 | 1,025 | $410.00 |
| 1/12/2026 | Scott | Avila | Call Don re: restitituion | 0.40 | 1,025 | $410.00 |
| 1/12/2026 | Scott | Avila | Draft email to Grier | 0.20 | 1,025 | $205.00 |
| 1/12/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to damages process. | 0.20 | 705 | $141.00 |
| 1/13/2026 | Andrew | Cowie | Prepare updated victims deck. | 3.30 | 705 | $2,326.50 |
| 1/13/2026 | Scott | Avila | Review draft of victims deck | 0.60 | 1,025 | $615.00 |
| 1/13/2026 | Scott | Avila | Call Don and GWM re; prep for call with DOJ, Katten, and JW | 0.50 | 1,025 | $512.50 |
| 1/13/2026 | Paula | Sosamon | Call with A Cowie (pmg) to discuss victim database and reporting for upcoming meeting with DOJ | 0.30 | 695 | $208.50 |
| 1/13/2026 | Scott | Avila | Call Don re: prep for call with GWM | 0.20 | 1,025 | $205.00 |
| 1/13/2026 | Andrew | Cowie | Call with P. Sosamon (Paladin) in regard to excess policyholder payments. | 0.20 | 705 | $141.00 |
| 1/14/2026 | Andrew | Cowie | Finalize victims deck. | 3.10 | 705 | $2,185.50 |
| 1/14/2026 | Andrew | Cowie | Analyzed Vista historical financials and debt. | 2.90 | 705 | $2,044.50 |
| 1/14/2026 | Donald | Harer | Review of victim deck. Call with A. Cowie (PMG) to discuss revisions | 1.60 | 925 | $1,480.00 |
| 1/14/2026 | Donald | Harer | Prepare for and participate in call with Crestline to review deck draft | 1.40 | 925 | $1,295.00 |
| 1/14/2026 | Donald | Harer | Review legal memos from Special Master | 0.70 | 925 | $647.50 |
| 1/14/2026 | Donald | Harer | Call with D. Solo (Vista), C. Waite (USAP), M. Martinez (Grier), and A. Cowie (PMG) regarding victim impact statement | 0.50 | 925 | $462.50 |
| 1/14/2026 | Paula | Sosamon | Preparation of Epiq payment for review and approval | 0.20 | 695 | $139.00 |
| 1/14/2026 | Andrew | Cowie | Call with C. Waite (USAP), D. Solow (Vista) and D. Harer (Paladin) in regard to victim statement. | 0.20 | 705 | $141.00 |
| 1/15/2026 | Andrew | Cowie | Analysis of damages model for cash payments. | 3.20 | 705 | $2,256.00 |
| 1/15/2026 | Donald | Harer | Prepare for weekly DOJ call and update call with A. Cowie (PMG) | 1.00 | 925 | $925.00 |
| 1/15/2026 | Donald | Harer | Particiapte in DOJ update call. Follow-up with team | 1.00 | 925 | $925.00 |
| 1/15/2026 | Scott | Avila | Call with DOJ, GWM, JW and katten re: review presentation on victims | 0.70 | 1,025 | $717.50 |
| 1/15/2026 | Andrew | Cowie | Call with D. Elkin (Paladin) in regard to damages model. | 0.60 | 705 | $423.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2026 | David | Elkin | Call with A. Cowie to discuss information request list and process | 0.50 | 705 | $352.50 |
| 1/15/2026 | David | Elkin | Review information request list | 0.40 | 705 | $282.00 |
| 1/15/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to weekly DOJ meeting. | 0.40 | 705 | $282.00 |
| 1/15/2026 | David | Elkin | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.30 | 705 | $211.50 |
| 1/15/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.30 | 705 | $211.50 |
| 1/15/2026 | Scott | Avila | Call Don re: follow up to DOJ Call | 0.20 | 1,025 | $205.00 |
| 1/15/2026 | David | Elkin | Call with D. Harer to discuss IRL and meetings needed | 0.10 | 705 | $70.50 |
| 1/19/2026 | Scott | Avila | Call Don re; damages and meeting with Katten | 0.70 | 1,025 | $717.50 |
| 1/19/2026 | Donald | Harer | Call with S. Avila regarding diligence | 0.50 | 925 | $462.50 |
| 1/19/2026 | Scott | Avila | Call Don re: Lindberg issues | 0.20 | 1,025 | $205.00 |
| 1/20/2026 | Scott | Avila | Travel from residence to Dallas - meeting with Katten | 6.00 | 513 | $3,075.00 |
| 1/20/2026 | Andrew | Cowie | Home to hotel in Dallas. | 5.30 | 353 | $1,868.25 |
| 1/20/2026 | David | Elkin | Travel from Montgomery, TX to Dallas, TX | 3.50 | 353 | $1,233.75 |
| 1/20/2026 | David | Elkin | Review IRL and source documents to prepare for Katten meeting | 2.10 | 705 | $1,480.50 |
| 1/20/2026 | Donald | Harer | Travel to Dallas from Chicago | 2.00 | 463 | $925.00 |
| 1/20/2026 | Donald | Harer | Review Lindberg loan support, Agera debt summary, and Beechwood schedules | 1.30 | 925 | $1,202.50 |
| 1/20/2026 | Scott | Avila | Call with Katten re: prep for Wedneday meeting | 0.70 | 1,025 | $717.50 |
| 1/20/2026 | Donald | Harer | Review email correspondance and address information request itesm | 0.70 | 925 | $647.50 |
| 1/20/2026 | Donald | Harer | Call with Katten team regarding meeting logistics | 0.60 | 925 | $555.00 |
| 1/20/2026 | Donald | Harer | Call with S. Avila regarding various project matters | 0.50 | 925 | $462.50 |
| 1/20/2026 | David | Elkin | Call with A. Cowie to discuss meeting agenda and responses to D. Harer email on the same. | 0.30 | 705 | $211.50 |
| 1/20/2026 | Donald | Harer | Review Agera documentation and related email correspondance | 0.30 | 925 | $277.50 |
| 1/20/2026 | Donald | Harer | Review and summarize excess policy holder distribution data | 0.30 | 925 | $277.50 |
| 1/20/2026 | Scott | Avila | Read claims waterfall draft | 0.20 | 1,025 | $205.00 |
| 1/20/2026 | Donald | Harer | Attend to email correspondance regarding Katten diligence meeting | 0.20 | 925 | $185.00 |
| 1/20/2026 | Donald | Harer | Call with S. Avila regarding Katten diligence meeting | 0.20 | 925 | $185.00 |
| 1/20/2026 | Donald | Harer | Call with D. Elkin regarding Katten diligence meeting | 0.20 | 925 | $185.00 |
| 1/20/2026 | David | Elkin | Call with D. Harer to discuss meeting agenda | 0.10 | 705 | $70.50 |
| 1/21/2026 | David | Elkin | All day meeting with R. Myer and B. McCarthy (Katten) and S. Avila, D. Harer and A. Cowie regarding victims and damages | 8.50 | 705 | $5,992.50 |
| 1/21/2026 | Scott | Avila | Meeting with Katten re: damages discussions | 3.00 | 1,025 | $3,075.00 |
| 1/21/2026 | Andrew | Cowie | Attend meeting with R. Myers, B. McCarthy (Katten), D. Harer, S. Avila, D. Elkin (Paladin) in regard to loan note balances. | 2.90 | 705 | $2,044.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2026 | Andrew | Cowie | Continued to attend meeting with R. Myers, B. McCarthy (Katten), D. Harer, S. Avila, D. Elkin (Paladin) in regard to loan note balances. | 2.90 | 705 | $2,044.50 |
| 1/21/2026 | Donald | Harer | Review and summarize notes from meeting. Coordinate next steps with team | 2.50 | 925 | $2,312.50 |
| 1/21/2026 | Andrew | Cowie | Updated work on damages calculations. | 2.20 | 705 | $1,551.00 |
| 1/21/2026 | Donald | Harer | Meetings with Katten and Team | 1.50 | 925 | $1,387.50 |
| 1/21/2026 | Donald | Harer | Travel to Dallas from Ft. Worth | 1.00 | 925 | $925.00 |
| 1/21/2026 | David | Elkin | Prepare for meeting with Katten | 0.90 | 705 | $634.50 |
| 1/21/2026 | Scott | Avila | follow up meeting Don on report status | 0.90 | 1,025 | $922.50 |
| 1/21/2026 | Scott | Avila | Travel from FW to Dallas | 0.50 | 513 | $256.25 |
| 1/21/2026 | Scott | Avila | Travel from Dallas to FW | 0.50 | 513 | $256.25 |
| 1/21/2026 | Scott | Avila | Discuss Katten meeting with David and Andrew | 0.50 | 1,025 | $512.50 |
| 1/21/2026 | Scott | Avila | Review emails and document from PRA re; ULICO and Lindberg issues | 0.50 | 1,025 | $512.50 |
| 1/21/2026 | Scott | Avila | Work with Andrew on Agenda for DOJ meeting | 0.40 | 1,025 | $410.00 |
| 1/21/2026 | Andrew | Cowie | Continued to attend meeting with R. Myers, B. McCarthy (Katten), D. Harer, S. Avila, D. Elkin (Paladin) in regard to loan note balances. | 0.30 | 705 | $211.50 |
| 1/22/2026 | Andrew | Cowie | Travel from Dallas to home. | 5.30 | 353 | $1,868.25 |
| 1/22/2026 | Scott | Avila | Travel from Fort Worth to PHX | 5.00 | 513 | $2,562.50 |
| 1/22/2026 | Scott | Avila | Attend PRA board meeting | 4.50 | 1,025 | $4,612.50 |
| 1/22/2026 | Donald | Harer | Continued travel from Dallas to Chicago | 3.60 | 463 | $1,665.00 |
| 1/22/2026 | David | Elkin | Travel from Dallas, TX to Montgomery, TX | 3.50 | 353 | $1,233.75 |
| 1/22/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 1.20 | 705 | $846.00 |
| 1/22/2026 | David | Elkin | Attend special master call with Grier Law, DOJ, Paladin and Lindberg legal team | 1.00 | 705 | $705.00 |
| 1/22/2026 | Paula | Sosamon | Weekly status update call with Grier Law team, DOJ and Paladin team to discuss various open items and next steps | 1.00 | 695 | $695.00 |
| 1/22/2026 | Donald | Harer | Participate in DOJ weekly call | 1.00 | 925 | $925.00 |
| 1/22/2026 | Donald | Harer | Continued travel from Dallas to Chicago | 0.90 | 463 | $416.25 |
| 1/22/2026 | Donald | Harer | Call with S. Avila (PMG) regarding various restitution workstreams | 0.60 | 925 | $555.00 |
| 1/22/2026 | David | Elkin | Draft call notes | 0.50 | 705 | $352.50 |
| 1/22/2026 | Scott | Avila | Review PRA board materials | 0.50 | 1,025 | $512.50 |
| 1/22/2026 | Donald | Harer | Call with R. Myer (Katten), D. Elkin (PMG). Corresponded with William Mullens and Noble regarding ILIA components | 0.50 | 925 | $462.50 |
| 1/22/2026 | Donald | Harer | Call with M. Martinez (Grier) about damages and restitution | 0.50 | 925 | $462.50 |
| 1/22/2026 | Scott | Avila | Review notes to weekly DOJ meeting and respond with questions | 0.40 | 1,025 | $410.00 |
| 1/22/2026 | Scott | Avila | Review Lindberg request for arbitration | 0.40 | 1,025 | $410.00 |
| 1/22/2026 | Donald | Harer | Travel from Dallas to Chicago | 0.40 | 925 | $370.00 |
| 1/22/2026 | Paula | Sosamon | Updating metrics of checks issued for NCIC policy holders | 0.30 | 695 | $208.50 |
| 1/22/2026 | Scott | Avila | Call Don re; prep for DOJ weekly call | 0.30 | 1,025 | $307.50 |
| 1/22/2026 | Scott | Avila | Review minutes of DOJ call and draft questions | 0.30 | 1,025 | $307.50 |
| 1/22/2026 | Scott | Avila | Call Don : damage issues | 0.30 | 1,025 | $307.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/22/2026 | Donald | Harer | Call with S. Avila regarding agenda | 0.20 | 463 | $92.50 |
| 1/22/2026 | Scott | Avila | Call David re: follow up to DOJ call | 0.20 | 1,025 | $205.00 |
| 1/22/2026 | David | Elkin | Call with A. Cowie to discuss modeling needs | 0.10 | 705 | $70.50 |
| 1/22/2026 | David | Elkin | Call with S. Avila to discuss DOJ call | 0.10 | 705 | $70.50 |
| 1/23/2026 | Scott | Avila | Travel from PHX to residence | 5.00 | 513 | $2,562.50 |
| 1/23/2026 | Andrew | Cowie | Analysis of damages model for cash payments. | 3.80 | 705 | $2,679.00 |
| 1/23/2026 | David | Elkin | Attend call with D. Harer and A. Cowie to discuss Action log and worstreams | 1.00 | 705 | $705.00 |
| 1/23/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin (Paladin) in regard to damages calculations, reporting. | 1.00 | 705 | $705.00 |
| 1/23/2026 | Donald | Harer | Call with D. Elkin and A. Cowie (PMG) to discuss analytic priorities and structure | 1.00 | 925 | $925.00 |
| 1/23/2026 | Donald | Harer | Draft email on emerging restitution structure. | 0.60 | 925 | $555.00 |
| 1/23/2026 | Paula | Sosamon | Weekly status update call with Don, Andrew and David | 0.50 | 695 | $347.50 |
| 1/23/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin, P. Sosamon (Paladin) in regard to case next steps. | 0.50 | 705 | $352.50 |
| 1/23/2026 | Scott | Avila | Review Motion to seal filed by ULICO | 0.50 | 1,025 | $512.50 |
| 1/23/2026 | Donald | Harer | Call with D. Elkin, A. Cowie, and P. Sosamon (PMG) regarding weekly update | 0.50 | 925 | $462.50 |
| 1/23/2026 | David | Elkin | Attend call with D. Harer, A. Cowie and P. Sosamon regarding project workstreams | 0.40 | 705 | $282.00 |
| 1/23/2026 | Scott | Avila | Call Don to discuss work plan/next steps | 0.40 | 1,025 | $410.00 |
| 1/23/2026 | Donald | Harer | Update project notes | 0.40 | 925 | $370.00 |
| 1/23/2026 | Donald | Harer | Correspond with team regarding staffing requirements | 0.40 | 925 | $370.00 |
| 1/23/2026 | Donald | Harer | Call with D. Elkins (PMG) regarding various questions outstanding | 0.30 | 925 | $277.50 |
| 1/23/2026 | Scott | Avila | R/R to emails re: a primary restitution asset | 0.20 | 1,025 | $205.00 |
| 1/23/2026 | Scott | Avila | Review responses to my questions from notes with weekly DOJ call | 0.20 | 1,025 | $205.00 |
| 1/23/2026 | David | Elkin | Call with D. Harer to discuss DOJ call notes | 0.10 | 705 | $70.50 |
| 1/26/2026 | David | Elkin | Review and modify claims waterfall | 6.50 | 705 | $4,582.50 |
| 1/26/2026 | Andrew | Cowie | Analysis of loans details for restitution model. | 3.80 | 705 | $2,679.00 |
| 1/26/2026 | Andrew | Cowie | Analysis of legal documentation prepared by the Special Master. | 2.10 | 705 | $1,480.50 |
| 1/26/2026 | Charles | Urwin | Review case notes from prior involvement and determine information needed for NCIC analysis. | 1.80 | 650 | $1,170.00 |
| 1/26/2026 | Donald | Harer | Call with D. Ekin and A. Cowie (PMG) regarding updates and workstreams | 0.50 | 925 | $462.50 |
| 1/26/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to net payments to the loans. | 0.40 | 705 | $282.00 |
| 1/26/2026 | Andrew | Cowie | Call with C. Urwin (Paladin) in regard to insurance companies documentation. | 0.40 | 705 | $282.00 |
| 1/26/2026 | Charles | Urwin | Call with A. Cowie (Paladin) to discuss NCIC financial history analysis. | 0.20 | 650 | $130.00 |
| 1/27/2026 | David | Elkin | Review and modify claims waterfall | 6.20 | 705 | $4,371.00 |
| 1/27/2026 | Andrew | Cowie | Prepare presentation for weekly DOJ call. | 3.70 | 705 | $2,608.50 |
| 1/27/2026 | Andrew | Cowie | Prepare questions for Noble in regard to IALA model. | 1.40 | 705 | $987.00 |
| 1/27/2026 | Charles | Urwin | Assess available public data for NCIC historical financial reports. | 1.40 | 650 | $910.00 |
| 1/27/2026 | Donald | Harer | Call with D. Elkin, C. Urwin, and A. Cowie (PMG) regarding IRL. Follow-up | 1.20 | 925 | $1,110.00 |

EXHIBIT B

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/27/2026 | David | Elkin | Call with D. Harer, A. Cowie, and C. Urwin to discuss IRL | 0.80 | 705 | $564.00 |
| 1/27/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin, C. Urwin (Paladin) in regard to restitution process. | 0.80 | 705 | $564.00 |
| 1/27/2026 | David | Elkin | Call with D. Harer regarding supporting schedule for IALA principal and Interest | 0.40 | 705 | $282.00 |
| 1/27/2026 | Paula | Sosamon | Review weekly check register and update summary reporting table | 0.30 | 695 | $208.50 |
| 1/28/2026 | Andrew | Cowie | Analysis of restitution model inputs detail. | 3.30 | 705 | $2,326.50 |
| 1/28/2026 | Andrew | Cowie | Prepare presentation for weekly DOJ call. | 3.20 | 705 | $2,256.00 |
| 1/28/2026 | David | Elkin | Compose borrower and lender matrix | 2.20 | 705 | $1,551.00 |
| 1/28/2026 | David | Elkin | Review and compare Katten's payment records with model | 2.10 | 705 | $1,480.50 |
| 1/28/2026 | Donald | Harer | Participated in a primary restitution asset board call | 1.00 | 925 | $925.00 |
| 1/28/2026 | Donald | Harer | Analyze NCIC and Bermuda affiliate loan balances. | 1.00 | 925 | $925.00 |
| 1/28/2026 | Donald | Harer | Call with D. Elkin regarding affiliate loan calculation | 1.00 | 925 | $925.00 |
| 1/28/2026 | Charles | Urwin | Further assessment of available NCIC public records. | 1.00 | 650 | $650.00 |
| 1/28/2026 | David | Elkin | Call with D. Harer to discuss interest calculation methodology | 0.80 | 705 | $564.00 |
| 1/28/2026 | David | Elkin | Review MOU for items applicable to Claims Waterfall | 0.50 | 705 | $352.50 |
| 1/28/2026 | Donald | Harer | Team member call | 0.50 | 925 | $462.50 |
| 1/28/2026 | Donald | Harer | Continued to review a primary restitution asset board materials | 0.50 | 925 | $462.50 |
| 1/28/2026 | Donald | Harer | Corresponded with the Special Master team to provide an update. | 0.40 | 925 | $370.00 |
| 1/28/2026 | David | Elkin | Review January 2026 a primary restitution asset Board Materials | 0.30 | 705 | $211.50 |
| 1/28/2026 | Scott | Avila | Review Wes Cambden proposed order on damages | 0.30 | 1,025 | $307.50 |
| 1/28/2026 | Scott | Avila | Review Katten's email/memo on restitutoin | 0.30 | 1,025 | $307.50 |
| 1/28/2026 | Paula | Sosamon | Update summary table for weekly reporting | 0.20 | 695 | $139.00 |
| 1/29/2026 | Andrew | Cowie | Analysis of documentation regarding Vista/USAP victim status. | 2.30 | 705 | $1,621.50 |
| 1/29/2026 | Andrew | Cowie | Update assumptions in restitution model in regard to new scenarios. | 1.60 | 705 | $1,128.00 |
| 1/29/2026 | David | Elkin | Call with M. Dinius, D. Harer and A. Cowie | 1.50 | 705 | $1,057.50 |
| 1/29/2026 | Andrew | Cowie | Call with M. Dinius (Noble), D. Harer, D. Elkin (Paladin) in regard to outstanding IALA model questions. | 1.50 | 705 | $1,057.50 |
| 1/29/2026 | Donald | Harer | Call with A. Cowie (PMG) regarding damages analysis. Correspond with team regarding same. | 1.20 | 925 | $1,110.00 |
| 1/29/2026 | Donald | Harer | Review correspondance from Katten. | 1.00 | 925 | $925.00 |
| 1/29/2026 | Donald | Harer | Participate in call with DOJ, Katten, and Grier. Follow-up with S. Avila | 1.00 | 925 | $925.00 |
| 1/29/2026 | Donald | Harer | Call with D. Elkin, A. Cowie (PMG), and M. Dinium (Noble Consulting) | 1.00 | 925 | $925.00 |
| 1/29/2026 | Donald | Harer | Review of USAP victim impact statement | 0.90 | 925 | $832.50 |
| 1/29/2026 | Donald | Harer | Call with D. Elkin to clarify assumptions and work product development | 0.90 | 925 | $832.50 |
| 1/29/2026 | Andrew | Cowie | Analysis of Katten prepared memorandum on interest. | 0.90 | 705 | $634.50 |
| 1/29/2026 | David | Elkin | Call with D. Harer to discuss interest rate segmentation by date | 0.70 | 705 | $493.50 |
| 1/29/2026 | David | Elkin | Review borrower and Lender Matrix | 0.70 | 705 | $493.50 |
| 1/29/2026 | Scott | Avila | Weekly call with DOJ, James W, Katten and GWM | 0.70 | 1,025 | $717.50 |
| 1/29/2026 | David | Elkin | Call with D. Harer to prep for call with M. Dinius | 0.60 | 705 | $423.00 |
| 1/29/2026 | David | Elkin | Compose notes from Dinius call and distribute | 0.60 | 705 | $423.00 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/29/2026 | Donald Harer | Drafted and circulated summary of key assumptions supporting damages scenarios | 0.60 | 925 | $555.00 |
| 1/29/2026 | Donald Harer | Call with D. Elkin regarding preparation for call with M. Dinius (Noble Consulting) | 0.50 | 925 | $462.50 |
| 1/29/2026 | David Elkin | Attend DOJ and Special Master call | 0.40 | 705 | $282.00 |
| 1/29/2026 | Paula Sosamon | Weekly status update call with DOJ, Grier and Paladin team | 0.40 | 695 | $278.00 |
| 1/29/2026 | David Elkin | Prepare for call with M. Dinius | 0.40 | 705 | $282.00 |
| 1/29/2026 | Scott Avila | Draft email re: follow up to call. | 0.40 | 1,025 | $410.00 |
| 1/29/2026 | Andrew Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.40 | 705 | $282.00 |
| 1/29/2026 | David Elkin | Follow-up after M. Dinius call with A. Cowie | 0.30 | 705 | $211.50 |
| 1/29/2026 | Scott Avila | R/R toe emails re: Vista claim and other issues | 0.30 | 1,025 | $307.50 |
| 1/29/2026 | Andrew Cowie | Call with D. Harer (Paladin) in regard to Noble call follow up. | 0.20 | 705 | $141.00 |
| 1/29/2026 | David Elkin | Read USAP Victim Impact Statement | 0.10 | 705 | $70.50 |
| 1/30/2026 | Andrew Cowie | Analysis of documentation regarding Vista/USAP victim status. | 3.20 | 705 | $2,256.00 |
| 1/30/2026 | Donald Harer | Review of damages data provided by NCIC | 3.10 | 925 | $2,867.50 |
| 1/30/2026 | Andrew Cowie | Update restitution model presentation for revised recovery scenarios. | 2.80 | 705 | $1,974.00 |
| 1/30/2026 | Charles Urwin | Create tearsheet for NCIC historical information and assess net asset developments. | 1.60 | 650 | $1,040.00 |
| 1/30/2026 | David Elkin | Review Onehub files from M. Dinius | 1.40 | 705 | $987.00 |
| 1/30/2026 | Charles Urwin | Update NCIC tearsheets for key dates in litigation history. | 1.40 | 650 | $910.00 |
| 1/30/2026 | Minesh Patel | Call with Paladin team to discuss status updates and next steps | 0.50 | 705 | $352.50 |
| 1/30/2026 | David Elkin | Attend call with D. Harer, P. Sosamon, M. Patel and A. Cowie regarding workstreams | 0.50 | 705 | $352.50 |
| 1/30/2026 | Paula Sosamon | Paladin status update call | 0.50 | 695 | $347.50 |
| 1/30/2026 | Donald Harer | Draft and circulate restitution calculation assumptions to Grier team | 0.50 | 925 | $462.50 |
| 1/30/2026 | Andrew Cowie | Call with P. Sosamon , D. Elkin, D. Harer in regard to outstanding case information including from NOHLGA. | 0.50 | 705 | $352.50 |
| 1/30/2026 | Scott Avila | Review revised draft of damage assumptions | 0.40 | 1,025 | $410.00 |
| 1/30/2026 | David Elkin | Set up Onehub for file exchange with M. Dinus | 0.30 | 705 | $211.50 |
| 1/30/2026 | Scott Avila | Call Don re: update Vista | 0.30 | 1,025 | $307.50 |
| 1/30/2026 | Scott Avila | Call Don on misc | 0.30 | 1,025 | $307.50 |
| 1/30/2026 | David Elkin | Review and respond to A. Cowie email regarding outstanding requests for M. Dinius | 0.20 | 705 | $141.00 |
| 1/30/2026 | Scott Avila | R/R to various emails from Michael M re; damanges | 0.20 | 1,025 | $205.00 |
| 1/30/2026 | Donald Harer | Call with S. Avila. | 0.20 | 925 | $185.00 |
| 1/30/2026 | Andrew Cowie | Call with D. Elkin on restitution model. | 0.20 | 705 | $141.00 |
| 1/31/2026 | David Elkin | Review M. Dinius schedules and Claims waterfall | 3.60 | 705 | $2,538.00 |
| 1/31/2026 | Donald Harer | Review of damages model | 1.30 | 925 | $1,202.50 |
| 1/31/2026 | Donald Harer | Review of damages data provided by NCIC | 1.20 | 925 | $1,110.00 |
| 2/2/2026 | David Elkin | Continue review of M. Dinus's (Noble) schedules and Claims Waterfall | 7.10 | 705 | $5,005.50 |
| 2/2/2026 | Donald Harer | Review and comment on SM term sheet proposal | 3.30 | 925 | $3,052.50 |
| 2/2/2026 | Andrew Cowie | Analyze Vista's victim statement and supporting documentation. | 3.10 | 705 | $2,185.50 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/2/2026 | David Elkin | Review M. Dinus's schedules and Claims Waterfall | 2.40 | 705 | $1,692.00 |
| 2/2/2026 | Donald Harer | Review of Vista victim impact statement | 1.60 | 925 | $1,480.00 |
| 2/2/2026 | Paula Sosamon | December cash account reconciliation | 1.40 | 695 | $973.00 |
| 2/2/2026 | Andrew Cowie | Review proposed legal coordination document amongst competing legal proceedings. | 0.90 | 705 | $634.50 |
| 2/2/2026 | Donald Harer | Attend to email correspondance | 0.90 | 925 | $832.50 |
| 2/2/2026 | Scott Avila | Call Don re; information provided by Lindberg | 0.60 | 1,025 | $615.00 |
| 2/2/2026 | David Elkin | Call with D. Harer to discuss PBLA Main | 0.30 | 705 | $211.50 |
| 2/2/2026 | Scott Avila | Call with Don and then review vista claim | 0.30 | 1,025 | $307.50 |
| 2/2/2026 | David Elkin | Call with A. Cowie to discuss PBLA Main | 0.20 | 705 | $141.00 |
| 2/3/2026 | Andrew Cowie | Prepare DOJ call presentation detailing current status of victims and damages. | 3.10 | 705 | $2,185.50 |
| 2/3/2026 | David Elkin | Review M. Dinius file in Onehub | 2.30 | 705 | $1,621.50 |
| 2/3/2026 | David Elkin | Review NCICs 3/31/25 financials and incorporate in Claims Waterfall spreadsheet | 2.10 | 705 | $1,480.50 |
| 2/3/2026 | Andrew Cowie | Analysis of IALA balances adjustments. | 2.10 | 705 | $1,480.50 |
| 2/3/2026 | Charles Urwin | Review publicly available NCIC financial statements in advance of team discusison. | 1.50 | 650 | $975.00 |
| 2/3/2026 | Scott Avila | Call with Don H. Michael M and Joe G (Grier) re: termsheet | 1.00 | 1,025 | $1,025.00 |
| 2/3/2026 | Donald Harer | Prepare for call with Grier regarding clarification order | 0.90 | 925 | $832.50 |
| 2/3/2026 | Donald Harer | Call with Special Master and S. Avila (PMG) to discuss clarification order | 0.90 | 925 | $832.50 |
| 2/3/2026 | Andrew Cowie | Call with D. Elkin (Paladin) in regard to IALA model adjustments. | 0.70 | 705 | $493.50 |
| 2/3/2026 | Donald Harer | Draft cover memo to clarification order correspondance | 0.70 | 925 | $647.50 |
| 2/3/2026 | Donald Harer | Attend to email correspondence | 0.60 | 925 | $555.00 |
| 2/3/2026 | David Elkin | Call with A. Cowie to discuss updated Claims Waterfall spreadsheet and tie out to M. Dinius restitution worksheets. | 0.40 | 705 | $282.00 |
| 2/3/2026 | Paula Sosamon | Correspondence with K Tran (Epiq) re: December reconciliation and status of January bank statements | 0.30 | 695 | $208.50 |
| 2/3/2026 | Scott Avila | Review Lindberg affidavit | 0.30 | 1,025 | $307.50 |
| 2/3/2026 | Andrew Cowie | Call with D. Harer (Paladin) in regard to outstanding issues presentation for DOJ call. | 0.30 | 705 | $211.50 |
| 2/3/2026 | David Elkin | Read affidavits received 2/2/26 | 0.20 | 705 | $141.00 |
| 2/3/2026 | Donald Harer | Follow-up call with S. Avila regarding clarification order | 0.20 | 925 | $185.00 |
| 2/3/2026 | Donald Harer | Call with A. Cowie (PMG) regarding damages analysis. | 0.20 | 925 | $185.00 |
| 2/3/2026 | David Elkin | Review and respond to M. Dinius email with correction to Northstar | 0.10 | 705 | $70.50 |
| 2/3/2026 | David Elkin | Read Term Sheet from M. Martinez | 0.10 | 705 | $70.50 |
| 2/3/2026 | Donald Harer | Attend to correspondance from Noble consulting regarding Northstar restitution sheet | 0.10 | 925 | $92.50 |
| 2/4/2026 | David Elkin | Compose slides for DOJ call | 2.60 | 705 | $1,833.00 |
| 2/4/2026 | Andrew Cowie | Analyze supporting information provided by Noble in regard to certain historical payments. | 1.80 | 705 | $1,269.00 |
| 2/4/2026 | David Elkin | Review and edit claims waterfall spreadsheet | 1.70 | 705 | $1,198.50 |
| 2/4/2026 | Donald Harer | Call with D. Elkin and A. Cowie (PMG) to discuss DOJ summary documents | 1.50 | 925 | $1,387.50 |
| 2/4/2026 | Andrew Cowie | Prepare DOJ call presentation on outstanding restitution plan issues. | 1.30 | 705 | $916.50 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/4/2026 | David | Elkin | Adjust claims waterfall to include PBLA Main and review | 1.20 | 705 | $846.00 |
| 2/4/2026 | Andrew | Cowie | Analyse Vista victim statement and rebuttal documents. | 1.10 | 705 | $775.50 |
| 2/4/2026 | Donald | Harer | Draft report outline for DOJ weekly call | 0.90 | 925 | $832.50 |
| 2/4/2026 | David | Elkin | Call with D. Harer and A. Cowie to discuss presentation for DOJ call | 0.80 | 705 | $564.00 |
| 2/4/2026 | Paula | Sosamon | Review of latest docs uploaded to dataroom | 0.70 | 695 | $486.50 |
| 2/4/2026 | Paula | Sosamon | Weekly review of checks issued/cleared and summary draft | 0.50 | 695 | $347.50 |
| 2/4/2026 | David | Elkin | Call with A. Cowie to discuss slides for D. Harer | 0.40 | 705 | $282.00 |
| 2/4/2026 | Andrew | Cowie | Call with D. Harer and D. Elkins (Paladin) in regard to presentation for DOJ call. | 0.40 | 705 | $282.00 |
| 2/4/2026 | Paula | Sosamon | Correspondence with M Martinez (Grier Law) re: checks to the beneficiary of deacesed | 0.20 | 695 | $139.00 |
| 2/4/2026 | Andrew | Cowie | Call with C. Urwin (Paladin) in regard to outstanding insurance company financials. | 0.20 | 705 | $141.00 |
| 2/4/2026 | Donald | Harer | Correspond with team on DOJ materials | 0.20 | 925 | $185.00 |
| 2/4/2026 | Charles | Urwin | Call with A. Cowie (Paladin) to discuss NCIC historical financial data report. | 0.20 | 650 | $130.00 |
| 2/4/2026 | David | Elkin | Call with D. Harer regarding slides | 0.10 | 705 | $70.50 |
| 2/4/2026 | Scott | Avila | Call Don re: update on Lindberg -victim issues | 0.10 | 1,025 | $102.50 |
| 2/5/2026 | Andrew | Cowie | Draft DOJ report outline based on updated victims and damages information. | 2.80 | 705 | $1,974.00 |
| 2/5/2026 | Charles | Urwin | Review NCIC litigation filings and history for relevant timeline dates. | 1.80 | 650 | $1,170.00 |
| 2/5/2026 | Donald | Harer | Finalization of presentation materials. Call with D. Elkin, A. Cowie, and C. Urwin. Circulate materials to group | 1.70 | 925 | $1,572.50 |
| 2/5/2026 | Donald | Harer | Review of Vista materials. Distribute to group | 1.50 | 925 | $1,387.50 |
| 2/5/2026 | Charles | Urwin | Review NCIC incorporation history and order of liquidation. | 1.40 | 650 | $910.00 |
| 2/5/2026 | Donald | Harer | Draft DOJ update and loan snapshot analytics | 1.30 | 925 | $1,202.50 |
| 2/5/2026 | Donald | Harer | Develop work plan to finalize affiliate loan analysis | 1.20 | 925 | $1,110.00 |
| 2/5/2026 | Donald | Harer | Call with DOJ, Katten, Grier, and Paladin to discuss progress, issues, and next steps | 1.00 | 925 | $925.00 |
| 2/5/2026 | Paula | Sosamon | Weekly status update call with DOJ, Grier and Paladin teams | 0.80 | 695 | $556.00 |
| 2/5/2026 | David | Elkin | Attend call with DOJ, Special Master, Lindberg legal team, and Paladin | 0.70 | 705 | $493.50 |
| 2/5/2026 | Scott | Avila | Weekly call with DOJ, GWM, Katten and Paladin | 0.70 | 1,025 | $717.50 |
| 2/5/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.70 | 705 | $493.50 |
| 2/5/2026 | David | Elkin | Call with D. Harer, A. Cowie, and C. Urwin regarding questions for a call with Katten | 0.50 | 705 | $352.50 |
| 2/5/2026 | David | Elkin | Compose, review and edit call notes | 0.40 | 705 | $282.00 |
| 2/5/2026 | Andrew | Cowie | Call with D. Harer, C. Urwin, D. Elkin (Paladin) in regard to DOJ reporting for next week. | 0.40 | 705 | $282.00 |
| 2/5/2026 | Charles | Urwin | Call with D. Harer, D. Elkin, A. Cowie (Paladin) to discuss action items and next steps following communications with counsel. | 0.40 | 650 | $260.00 |
| 2/5/2026 | Paula | Sosamon | Download of January bank statements | 0.30 | 695 | $208.50 |
| 2/5/2026 | David | Elkin | Read affadavit materials from Katten and G. Lindberg | 0.20 | 705 | $141.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/5/2026 | Paula | Sosamon | Correspondence with K Tran (Epiq) and M Martinez (Grier) re: deceased policy holder checks | 0.20 | 695 | $139.00 |
| 2/6/2026 | Andrew | Cowie | Analyze presented Lindberg historical loan payments supporting detail. | 2.90 | 705 | $2,044.50 |
| 2/6/2026 | Charles | Urwin | Review case history and prior notes for NCIC entity ownership structures. | 1.80 | 650 | $1,170.00 |
| 2/6/2026 | Charles | Urwin | Update NCIC tearsheet for available historical financial balances. | 1.70 | 650 | $1,105.00 |
| 2/6/2026 | Charles | Urwin | Review financial reports currently available to Paladin. | 1.40 | 650 | $910.00 |
| 2/6/2026 | Andrew | Cowie | Call with R. Meyer (Katten) in regard to loan balances and victim status. | 1.10 | 705 | $775.50 |
| 2/6/2026 | Charles | Urwin | Review CBL & SNIC acquisition history. | 1.10 | 650 | $715.00 |
| 2/6/2026 | Andrew | Cowie | Analysis of proposed historical Lindberg payments. | 0.90 | 705 | $634.50 |
| 2/6/2026 | Andrew | Cowie | Analysis of proposed a primary restitution asset order. | 0.70 | 705 | $493.50 |
| 2/6/2026 | Donald | Harer | Call with R. Myer (Katten) regarding restitution matters | 0.50 | 925 | $462.50 |
| 2/6/2026 | Donald | Harer | Call with A. Cowie (PMG) regarding restitution matters | 0.50 | 925 | $462.50 |
| 2/6/2026 | David | Elkin | Continue composing renewal chart | 0.40 | 705 | $282.00 |
| 2/6/2026 | Donald | Harer | Attend to various correspondance pertaining to NOLHGA data | 0.30 | 925 | $277.50 |
| 2/6/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to Katten follow up. | 0.20 | 705 | $141.00 |
| 2/6/2026 | Donald | Harer | Attend to various correspondance and emails | 0.20 | 925 | $185.00 |
| 2/8/2026 | Donald | Harer | Administrative related | 0.30 | 925 | $277.50 |
| 2/9/2026 | Andrew | Cowie | Analysis of Lindberg payment support files provided by Katten. | 3.10 | 705 | $2,185.50 |
| 2/9/2026 | Andrew | Cowie | Continued analysis of Lindberg historical payments support files. | 2.10 | 705 | $1,480.50 |
| 2/9/2026 | Charles | Urwin | Call with D. Harer, D. Elkin, A. Cowie (Paladin), Katten to discuss insurance holdcos. | 1.20 | 650 | $780.00 |
| 2/9/2026 | David | Elkin | Call with Katten, D. Harer and A. Cowie | 1.10 | 705 | $775.50 |
| 2/9/2026 | David | Elkin | Classify entities in Claims Waterfall | 1.00 | 705 | $705.00 |
| 2/9/2026 | David | Elkin | Continue review of files from Katten | 0.80 | 705 | $564.00 |
| 2/9/2026 | David | Elkin | Review insurance company repayment spreadsheet from Katten | 0.60 | 705 | $423.00 |
| 2/9/2026 | David | Elkin | Calculate PBX Bermuda and Standard Financial Limited as Borrowers | 0.60 | 705 | $423.00 |
| 2/9/2026 | David | Elkin | Review Claims waterfall spreadsheet | 0.50 | 705 | $352.50 |
| 2/9/2026 | David | Elkin | Download and review files from Katten | 0.40 | 705 | $282.00 |
| 2/9/2026 | David | Elkin | Prepare for call with Katten | 0.40 | 705 | $282.00 |
| 2/10/2026 | Andrew | Cowie | Drafting presentation for DOJ call on 2.12.2026. | 3.10 | 705 | $2,185.50 |
| 2/10/2026 | Charles | Urwin | Add additional financial dates and data in advance of call with A. Cowie (Paladin). | 1.90 | 650 | $1,235.00 |
| 2/10/2026 | David | Elkin | Classify entities in claims waterfall | 0.90 | 705 | $634.50 |
| 2/10/2026 | Charles | Urwin | Update NCIC tearsheets following call with A. Cowie (Paladin). | 0.80 | 650 | $520.00 |
| 2/10/2026 | Andrew | Cowie | Call with C. Urwin on insurance companies historical information. | 0.30 | 705 | $211.50 |
| 2/10/2026 | Charles | Urwin | Call with A. Cowie (Paladin) to discuss NCIC tearsheets. | 0.30 | 650 | $195.00 |
| 2/10/2026 | David | Elkin | Call with D. Harer and A. Cowie regarding a call with M. Dinius | 0.20 | 705 | $141.00 |
| 2/11/2026 | Andrew | Cowie | Analysis of indictment documents for damaged parties. | 2.90 | 705 | $2,044.50 |
| 2/11/2026 | Andrew | Cowie | Draft DOJ weekly report in regard to victims and damages. | 2.90 | 705 | $2,044.50 |
| 2/11/2026 | Charles | Urwin | Update NCIC dataset for additional historical financial data. | 1.80 | 650 | $1,170.00 |
| 2/11/2026 | Charles | Urwin | Update BLIC data for filings and public information. | 1.50 | 650 | $975.00 |
| 2/11/2026 | David | Elkin | Call with M. Dinius and A. Cowie to discuss Vista and PBLA Main | 1.00 | 705 | $705.00 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/11/2026 | Andrew | Cowie | Call with M. Dinius (Noble), D. Elkin (Paladin) in regard to restitution loans. | 1.00 | 705 | $705.00 |
| 2/11/2026 | Donald | Harer | Call with A. Cowie and D. Elkin | 1.00 | 925 | $925.00 |
| 2/11/2026 | David | Elkin | Call with A. Cowie to draft deck for DOJ call | 0.80 | 705 | $564.00 |
| 2/11/2026 | David | Elkin | Call with R. Myer, B. McCarthy, and A. Cowie regarding Katten schedules | 0.80 | 705 | $564.00 |
| 2/11/2026 | Andrew | Cowie | Call with R. Meyers, B. McCarthy (Katten), D. Elkin (Paladin) in regard to certain asserted Lindberg payments. | 0.80 | 705 | $564.00 |
| 2/11/2026 | Andrew | Cowie | Call with D. Elkin (Paladin) in regard to draft DOJ call presentation. | 0.70 | 705 | $493.50 |
| 2/11/2026 | David | Elkin | Compose call notes following call with M. Dinius | 0.60 | 705 | $423.00 |
| 2/11/2026 | David | Elkin | Prepare for call with M. Dinius | 0.30 | 705 | $211.50 |
| 2/11/2026 | David | Elkin | Call with A. Cowie for Katten call planning | 0.10 | 705 | $70.50 |
| 2/12/2026 | Andrew | Cowie | Analyze historical supporting information provided by NC through Noble. | 3.80 | 705 | $2,679.00 |
| 2/12/2026 | Donald | Harer | Call with DOJ, Katten, Grier, and Paladin to discuss progress, issues, and next steps | 1.00 | 925 | $925.00 |
| 2/12/2026 | Paula | Sosamon | Weekly status update call with the DOJ, Grier Law team and Paladin team | 0.90 | 695 | $625.50 |
| 2/12/2026 | David | Elkin | Attend call with DOJ, Special Master, Paladin, and Lindberg legal team | 0.90 | 705 | $634.50 |
| 2/12/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.90 | 705 | $634.50 |
| 2/12/2026 | Scott | Avila | Weekly call with DOJ | 0.50 | 1,025 | $512.50 |
| 2/12/2026 | David | Elkin | Draft call notes | 0.40 | 705 | $282.00 |
| 2/12/2026 | David | Elkin | Coordinate call with North Carolina team, Paladin and Special Master | 0.10 | 705 | $70.50 |
| 2/13/2026 | Andrew | Cowie | Analyze historical NC insurance company detail information provided by Noble. | 2.90 | 705 | $2,044.50 |
| 2/13/2026 | Charles | Urwin | Create initial presentation for NCIC historical financial data. | 1.70 | 650 | $1,105.00 |
| 2/13/2026 | Charles | Urwin | Update tearsheets for additional NCIC financial data. | 1.70 | 650 | $1,105.00 |
| 2/13/2026 | Andrew | Cowie | Call with D. Elkin (Paladin) in regard to recovery model edits. | 0.70 | 705 | $493.50 |
| 2/13/2026 | David | Elkin | Call with A. Cowie to discuss follow-up items and next steps after DOJ call | 0.50 | 705 | $352.50 |
| 2/13/2026 | Paula | Sosamon | Check in with K Tran (Epiq) re: variances in reconciliation file | 0.40 | 695 | $278.00 |
| 2/13/2026 | Donald | Harer | Review of a primary restitution asset pref equity information | 0.40 | 925 | $370.00 |
| 2/13/2026 | Paula | Sosamon | Download of NCIC file | 0.20 | 695 | $139.00 |
| 2/13/2026 | Donald | Harer | Attend to various project related emails. | 0.10 | 925 | $92.50 |
| 2/15/2026 | Scott | Avila | Review weekly report for RPA | 0.30 | 1,025 | $307.50 |
| 2/15/2026 | Scott | Avila | Review notes on calls with Katten re; damages | 0.20 | 1,025 | $205.00 |
| 2/16/2026 | Charles | Urwin | Review additional financial records provided by M. Dinius (Noble). | 1.60 | 650 | $1,040.00 |
| 2/16/2026 | Charles | Urwin | Evaluate potential data needs for NCIC financials. | 1.30 | 650 | $845.00 |
| 2/16/2026 | Scott | Avila | R/R to emails re; payments to NCIC and Bermuda in 2022 | 0.50 | 1,025 | $512.50 |
| 2/16/2026 | Scott | Avila | R/R to emails from Bermuda's counsel | 0.20 | 1,025 | $205.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/2026 | Scott | Avila | Call David re: historical payments to insurance companies from PRA | 0.20 | 1,025 | $205.00 |
| 2/16/2026 | Donald | Harer | Review a primary restitution asset and related materials | 0.20 | 925 | $185.00 |
| 2/17/2026 | Andrew | Cowie | Analysis of new supporting documentation provided by Noble in regard to NCIC. | 3.60 | 705 | $2,538.00 |
| 2/17/2026 | Andrew | Cowie | Prepare report for weekly DOJ meeting. | 1.90 | 705 | $1,339.50 |
| 2/17/2026 | Charles | Urwin | Review NCIC filing data and litigation orders. | 1.90 | 650 | $1,235.00 |
| 2/17/2026 | Charles | Urwin | Update NCIC financial analysis for additional information provided by M. Dinius (Noble). | 1.80 | 650 | $1,170.00 |
| 2/17/2026 | Charles | Urwin | Review NCIC acquisition histories. | 1.70 | 650 | $1,105.00 |
| 2/18/2026 | Andrew | Cowie | Prepare DOJ deck. | 3.30 | 705 | $2,326.50 |
| 2/18/2026 | Donald | Harer | Call with A. Cowie regarding restitution and approaches. Follow-up | 1.40 | 925 | $1,295.00 |
| 2/18/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to court report. | 0.90 | 705 | $634.50 |
| 2/18/2026 | David | Elkin | Review presentation draft from A. Cowie | 0.40 | 705 | $282.00 |
| 2/18/2026 | Donald | Harer | Attend to various email correspondance | 0.40 | 925 | $370.00 |
| 2/18/2026 | Scott | Avila | Call Don H re; prep for Bermuda call and damages | 0.30 | 1,025 | $307.50 |
| 2/18/2026 | David | Elkin | Read Ulico Side Letter Agreement | 0.10 | 705 | $70.50 |
| 2/19/2026 | Andrew | Cowie | Drafting of March court report. | 2.70 | 705 | $1,903.50 |
| 2/19/2026 | Donald | Harer | Prepare for and participate in call with Special Master, W. Camden, C. Poe (William Mullens), M. Dinius, J. Murphey (Noble), D. Elkin, and A. Cowie (PMG) regarding status and various restitution topics | 2.00 | 925 | $1,850.00 |
| 2/19/2026 | Charles | Urwin | Update NCIC summary presentation for additional financial data. | 1.80 | 650 | $1,170.00 |
| 2/19/2026 | Donald | Harer | Prepare for and participate in call with J. Johnston, B. Wylie (Deloitte), Special Master, R. O'Neill, C. Puirakis, N. Kajon (Stevens Lee), A. Cowie, and D. Elkin (PMG) regarding status and various restitution topics | 1.50 | 925 | $1,387.50 |
| 2/19/2026 | Andrew | Cowie | Analysis of insurance company detailed write ups. | 1.10 | 705 | $775.50 |
| 2/19/2026 | Donald | Harer | Call with DOJ, Katten, Grier, and Paladin to discuss progress, issues, and next steps | 1.00 | 925 | $925.00 |
| 2/19/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 1.00 | 705 | $705.00 |
| 2/19/2026 | David | Elkin | Review files uploaded by Katten | 0.90 | 705 | $634.50 |
| 2/19/2026 | Donald | Harer | Call with Grier and S. Avila regarding upcoming constituency call. Follow-up with A. Cowie | 0.90 | 925 | $832.50 |
| 2/19/2026 | Paula | Sosamon | Weekly update call with DOJ, Grier Law and Paladin teams | 0.80 | 695 | $556.00 |
| 2/19/2026 | David | Elkin | Attend DOJ, Lindberg legal team and special master call | 0.80 | 705 | $564.00 |
| 2/19/2026 | David | Elkin | Call with M. Dinius, J. Murphy, C. Poe, L. Fussell, W. Camden, M. Martinez, D. Harer, and A. Cowie to discuss various topics | 0.70 | 705 | $493.50 |
| 2/19/2026 | Scott | Avila | Weekly call with DOJ, Katten, James W, GWM | 0.70 | 1,025 | $717.50 |
| 2/19/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to drafting court report. | 0.70 | 705 | $493.50 |
| 2/19/2026 | Andrew | Cowie | Call with J. Murphy, M. Dinius (Noble), M. Martinez (Grier Law), W. Cambden, C. Poe, L Fussell (WIlliams Mullen), D. Harer, D. Elkin (Paladin) in regard to NCICs and SASL questions. | 0.70 | 705 | $493.50 |
| 2/19/2026 | Scott | Avila | Call with Bermuda professionals re: update | 0.50 | 1,025 | $512.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/19/2026 | Andrew | Cowie | Call with N. Kajon, R. O'Neill, C. Pourakis (Stevens Lee), B. Wylie (Deloitte), M. Martinez, B. Rhodes, J. Grier (Grier Law), S. Avila, D. Elkin, D. Harer (Paladin) re: court report. | 0.40 | 705 | $282.00 |
| 2/19/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to construct of March court report. | 0.40 | 705 | $282.00 |
| 2/19/2026 | David | Elkin | Call with A. Cowie to discuss ULICO payments | 0.30 | 705 | $211.50 |
| 2/19/2026 | Scott | Avila | Call with GWM and Paladin - prep for Bermuda call | 0.30 | 1,025 | $307.50 |
| 2/19/2026 | David | Elkin | Call with A. Cowie to discuss Katten and Dinius provided files | 0.20 | 705 | $141.00 |
| 2/20/2026 | David | Elkin | Call with R. Myer, D. Harer and A. Cowie to discuss Lindberg schedules. | 1.00 | 705 | $705.00 |
| 2/20/2026 | Donald | Harer | Diligence call with A. Cowie, D. Elkin, and R. Meyer (Katten) regarding ULICO claims and restitution | 1.00 | 925 | $925.00 |
| 2/20/2026 | Andrew | Cowie | Call with R. Meyers (Katten), D. Elkin (Paladin) in regard to a primary restitution asset and Agera questions. | 0.90 | 705 | $634.50 |
| 2/20/2026 | Donald | Harer | Call with D. Elkin regarding damages and victim definitions | 0.70 | 925 | $647.50 |
| 2/20/2026 | David | Elkin | Call with D. Harer to discuss report process | 0.60 | 705 | $423.00 |
| 2/20/2026 | David | Elkin | Develop duplicates schedule and send to R. Meyer | 0.40 | 705 | $282.00 |
| 2/20/2026 | Donald | Harer | Participate in team update call. Follow-up with S. Avila on priorities | 0.40 | 925 | $370.00 |
| 2/20/2026 | Paula | Sosamon | Weekly status update call with S Avila, D Harer, D Elkin and M Patel | 0.30 | 695 | $208.50 |
| 2/20/2026 | Scott | Avila | Call Don re: misc issues on damages | 0.30 | 1,025 | $307.50 |
| 2/20/2026 | Scott | Avila | Call with Paladin team re; review of process to prepare for court filing | 0.30 | 1,025 | $307.50 |
| 2/20/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to Agera issues. | 0.30 | 705 | $211.50 |
| 2/20/2026 | David | Elkin | Internal call with M. Patel, D. Harer, S. Avila, and P. Sosamon | 0.20 | 705 | $141.00 |
| 2/20/2026 | Donald | Harer | Attend to professional fee process questions. Correspond with Grier Law regarding same. | 0.20 | 925 | $185.00 |
| 2/23/2026 | Andrew | Cowie | Analysis of Agera supporting documentation in regard to funds flow. | 3.40 | 705 | $2,397.00 |
| 2/23/2026 | Andrew | Cowie | Analysis of Agera documentation in regard to historical ownership. | 2.80 | 705 | $1,974.00 |
| 2/23/2026 | Donald | Harer | Continued to research Agera and AGH Parent transactions | 2.60 | 925 | $2,405.00 |
| 2/23/2026 | David | Elkin | Review PBLA payments versus Katten discussion and highlight PPN transaction in waterfall spreadsheet | 2.30 | 705 | $1,621.50 |
| 2/23/2026 | David | Elkin | Review a primary restitution asset refi payments and research location in restitution worksheets | 2.00 | 705 | $1,410.00 |
| 2/23/2026 | Charles | Urwin | Review additional timeline dates and key financial reporting for NCIC entities. | 1.70 | 650 | $1,105.00 |
| 2/23/2026 | Donald | Harer | Analyze Agera damages and related subject matter | 1.60 | 925 | $1,480.00 |
| 2/23/2026 | Charles | Urwin | Update NCIC entity timelines and developments PPT summary. | 1.50 | 650 | $975.00 |
| 2/23/2026 | Donald | Harer | Review of SNIC escrow agreement. Call with S. Avila. Draft correspondance to team. | 1.50 | 925 | $1,387.50 |
| 2/23/2026 | Donald | Harer | Analyze the SNIC restitution assertions | 1.40 | 925 | $1,295.00 |
| 2/23/2026 | Scott | Avila | Call Don re: damages and offsets to damangas re: certain victims | 0.90 | 1,025 | $922.50 |
| 2/23/2026 | Donald | Harer | Draft correspondance to counsel regarding SNIC restitution. Call with A. Cowie. | 0.80 | 925 | $740.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/23/2026 | Charles | Urwin | Review comments provided by A. Cowie (Paladin) regarding NCIC financial and key date presentation. | 0.70 | 650 | $455.00 |
| 2/23/2026 | Donald | Harer | Call with A. Cowie regarding restitution and approaches. Follow-up | 0.50 | 925 | $462.50 |
| 2/23/2026 | David | Elkin | Call with A. Cowie regarding SNIC payments | 0.20 | 705 | $141.00 |
| 2/23/2026 | Donald | Harer | Attend to email correspondance | 0.10 | 925 | $92.50 |
| 2/24/2026 | Andrew | Cowie | Drafting court report. | 2.90 | 705 | $2,044.50 |
| 2/24/2026 | Andrew | Cowie | Call with M. Dinius (Noble) and D. Elkin (Paladin) in regard to payments reconciliation to Katten figures. | 1.30 | 705 | $916.50 |
| 2/24/2026 | David | Elkin | Call with M. Dinius (Noble) and A. Cowie regarding a primary restitution asset schedules | 0.90 | 705 | $634.50 |
| 2/24/2026 | Donald | Harer | Continued to research Agera and AGH Parent transactions. Call with A. Cowie | 0.90 | 925 | $832.50 |
| 2/24/2026 | Andrew | Cowie | Call with M. Martinez, B. Rhodes (Grier), D. Harer, D. Elkin, S. Avila (Paladin) in regard to court report. | 0.90 | 705 | $634.50 |
| 2/24/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin (Paladin) in regard to court report outline. | 0.90 | 705 | $634.50 |
| 2/24/2026 | David | Elkin | Call with Grier Law, D. Harer, A. Cowie and S. Avila for report work session | 0.80 | 705 | $564.00 |
| 2/24/2026 | David | Elkin | Review schedules from M. Dinus | 0.70 | 705 | $493.50 |
| 2/24/2026 | Donald | Harer | Call with M. Martinez, B. Rhodes (Grier Law), S. Avila, A. Cowie, and D. Elkin (PMG) regarding victims and damages work product | 0.60 | 925 | $555.00 |
| 2/24/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to Agera. | 0.60 | 705 | $423.00 |
| 2/24/2026 | Charles | Urwin | Review Agera email sent by A. Cowie (Paladin) in advance of researching summary deliverables. | 0.50 | 650 | $325.00 |
| 2/24/2026 | Scott | Avila | Call with GWM team re: sentencing report | 0.50 | 1,025 | $512.50 |
| 2/24/2026 | Donald | Harer | Call with A. Cowie and D. Elkin regarding process and next steps | 0.40 | 925 | $370.00 |
| 2/24/2026 | David | Elkin | Follow-up call with A. Cowie and D. Harer | 0.30 | 705 | $211.50 |
| 2/24/2026 | Andrew | Cowie | Call with C. Urwin (Paladin) in regard to Agera work plan. | 0.20 | 705 | $141.00 |
| 2/25/2026 | Andrew | Cowie | Drafting court report. | 2.90 | 705 | $2,044.50 |
| 2/25/2026 | Charles | Urwin | Create summary tables for Agera transfers and key dates and provide initial update to A. Cowie (Paladin). | 1.90 | 650 | $1,235.00 |
| 2/25/2026 | David | Elkin | Begin modification of claims waterfall | 1.70 | 705 | $1,198.50 |
| 2/25/2026 | Charles | Urwin | Document relevant details for Agera / Omnia / PBIHL transfer histories per public records. | 1.50 | 650 | $975.00 |
| 2/25/2026 | Charles | Urwin | Compile notes and information regarding Agera transfers with Omnia / PBIHL. | 1.30 | 650 | $845.00 |
| 2/25/2026 | Donald | Harer | Analyze Agera details and review of DOJ deck | 1.30 | 925 | $1,202.50 |
| 2/25/2026 | David | Elkin | Call with M. Dinius and D. Harer to discuss new schedules | 1.00 | 705 | $705.00 |
| 2/25/2026 | Paula | Sosamon | Review and reconcile January bank statements | 1.00 | 695 | $695.00 |
| 2/25/2026 | Donald | Harer | Call with M. Dinius (Noble) and D. Elkin regarding restitution calculation. Follow-up | 1.00 | 925 | $925.00 |
| 2/25/2026 | David | Elkin | Continue review of M. Dinius schedules | 0.70 | 705 | $493.50 |
| 2/25/2026 | David | Elkin | Review M. Dinius schedule before call | 0.60 | 705 | $423.00 |
| 2/25/2026 | Scott | Avila | Review proposed changes by NOLHGA to term sheet | 0.50 | 1,025 | $512.50 |
| 2/25/2026 | Charles | Urwin | Update Agera tables for comments provided by A. Cowie (Paladin). | 0.30 | 650 | $195.00 |
| 2/25/2026 | Scott | Avila | Review deck in preparation for DOJ call | 0.30 | 1,025 | $307.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/25/2026 | Charles | Urwin | Calls with A. Cowie (Paladin) regarding Agera summaries. | 0.10 | 650 | $65.00 |
| 2/26/2026 | David | Elkin | Update claims waterfall | 4.30 | 705 | $3,031.50 |
| 2/26/2026 | Andrew | Cowie | Analysis of vicitims for March 2026 court report. | 3.40 | 705 | $2,397.00 |
| 2/26/2026 | Minesh | Patel | Prepare summary schedules of latest NOLHGA policyholder report and compare to policyholder liabilities | 1.50 | 705 | $1,057.50 |
| 2/26/2026 | Minesh | Patel | Review latest NOLHGA policyholder report and summarize findings | 1.40 | 705 | $987.00 |
| 2/26/2026 | Donald | Harer | Call with DOJ, Katten, Grier, and Paladin to discuss progress, issues, and next steps | 1.00 | 925 | $925.00 |
| 2/26/2026 | Donald | Harer | Review of a primary restitution asset board materials | 1.00 | 925 | $925.00 |
| 2/26/2026 | Donald | Harer | Participate in a primary restitution asset board meeting | 1.00 | 925 | $925.00 |
| 2/26/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 0.90 | 705 | $634.50 |
| 2/26/2026 | David | Elkin | Attend Special Master, DOJ, Lindberg legal team and Paladin call | 0.80 | 705 | $564.00 |
| 2/26/2026 | Donald | Harer | Call with S. Avila regarding board meeting for primary restitution asset | 0.80 | 925 | $740.00 |
| 2/26/2026 | Scott | Avila | Weekly call with DOJ | 0.70 | 1,025 | $717.50 |
| 2/26/2026 | Minesh | Patel | Prepare information request list related to AZ facility for external distribution and related email correspondence | 0.60 | 705 | $423.00 |
| 2/26/2026 | Paula | Sosamon | Weekly status update call with DOJ, Grier Law and Paladin team | 0.50 | 695 | $347.50 |
| 2/26/2026 | Minesh | Patel | Call with Paladin team to discuss latest NOLHGA policyholder report and next steps | 0.50 | 705 | $352.50 |
| 2/26/2026 | Paula | Sosamon | NOHLGA file discussion with D Harer, A Cowie and M Patel | 0.50 | 695 | $347.50 |
| 2/26/2026 | Scott | Avila | Lindberg call with counsel re; report prep | 0.50 | 1,025 | $512.50 |
| 2/26/2026 | Donald | Harer | Call with S. Avila regarding work product and approach | 0.50 | 925 | $462.50 |
| 2/26/2026 | Donald | Harer | Call with Grier and PMG team to discuss report outline and completion process | 0.50 | 925 | $462.50 |
| 2/26/2026 | Donald | Harer | Research original policyholder claim detail submitted by NOLHGA | 0.50 | 925 | $462.50 |
| 2/26/2026 | Minesh | Patel | Call with A. Cowie to discuss NCIC and Bermuda policyholder claims and associated loan balances | 0.40 | 705 | $282.00 |
| 2/26/2026 | Donald | Harer | Call with S. Avila regarding board meeting for primary restitution asset | 0.40 | 925 | $370.00 |
| 2/26/2026 | Andrew | Cowie | Call with M. Martinez, B. Rhodes (Grier), D. Harer, D. Elkin (Paladin) in regard to court report. | 0.40 | 705 | $282.00 |
| 2/26/2026 | David | Elkin | Call with M. Patel to discuss a primary restitution asset financials | 0.30 | 705 | $211.50 |
| 2/26/2026 | Scott | Avila | Call Don re : update on a primary restitution asset issues | 0.30 | 1,025 | $307.50 |
| 2/26/2026 | Andrew | Cowie | Call with D. Harer (Paladin) on victims analysis. | 0.30 | 705 | $211.50 |
| 2/26/2026 | Donald | Harer | Call with M. Manning (M3) regarding Agera and AGH history | 0.20 | 925 | $185.00 |
| 2/26/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to the court report. | 0.20 | 705 | $141.00 |
| 2/26/2026 | Andrew | Cowie | Call with D. Harer (Paladin) on NOLHGA policyholder data. | 0.20 | 705 | $141.00 |
| 2/27/2026 | David | Elkin | Update claims waterfall | 3.90 | 705 | $2,749.50 |
| 2/27/2026 | Andrew | Cowie | Continue to prepare detailed write ups on victims for March court report. | 3.80 | 705 | $2,679.00 |
| 2/27/2026 | Andrew | Cowie | Prepare detailed write ups on victims for March court report. | 3.10 | 705 | $2,185.50 |
| 2/27/2026 | Donald | Harer | Drafted victim summaries for court report reference - CBL | 2.90 | 925 | $2,682.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/27/2026 | Minesh | Patel | Review NOLGHA policyholder claims, summarize and prepare comparison schedule to latest dataset | 2.40 | 705 | $1,692.00 |
| 2/27/2026 | Donald | Harer | Continued to draft victim summaries for court report reference - BLIC securities | 2.40 | 925 | $2,220.00 |
| 2/27/2026 | Donald | Harer | Continued to draft victim summaries for court report reference - BLIC background | 2.00 | 925 | $1,850.00 |
| 2/27/2026 | Charles | Urwin | Review data availability for Bermuda entities per discussion with A. Cowie (Paladin). | 1.50 | 650 | $975.00 |
| 2/27/2026 | Donald | Harer | Review Agera materials supplied by DOJ | 1.00 | 925 | $925.00 |
| 2/27/2026 | Andrew | Cowie | Call with P. Sosamon, D. Elkin, S. Avila, M. Patel (Paladin) on court report. | 0.90 | 705 | $634.50 |
| 2/27/2026 | Charles | Urwin | Conduct initial review of available public records for Bermuda entities following call with A. Cowie (Paladin). | 0.80 | 650 | $520.00 |
| 2/27/2026 | Minesh | Patel | Call with Paladin team to discuss Lindberg workstreams and next steps | 0.70 | 705 | $493.50 |
| 2/27/2026 | Paula | Sosamon | Weekly status update call with S Avila, D Harer, M Patel and A Cowie | 0.70 | 695 | $486.50 |
| 2/27/2026 | Paula | Sosamon | Call with K Tran (Epiq) to discuss discrepency on Bank Recon for January | 0.50 | 695 | $347.50 |
| 2/27/2026 | Minesh | Patel | Call P. Sosamon to discuss NOLGHA policyholder claims report and next steps | 0.50 | 705 | $352.50 |
| 2/27/2026 | Minesh | Patel | Call with K. Diaz, S. Avila and A. Feller to discuss information requests list related to AZ facility | 0.50 | 705 | $352.50 |
| 2/27/2026 | Paula | Sosamon | Working session M Patel to review and summarize NOLGHA file | 0.50 | 695 | $347.50 |
| 2/27/2026 | Scott | Avila | call with Paladin team re: update on status of prep for report | 0.50 | 1,025 | $512.50 |
| 2/27/2026 | Donald | Harer | Participate in weekly team update call | 0.50 | 925 | $462.50 |
| 2/27/2026 | Charles | Urwin | Call with A. Cowie (Paladin) to discuss entity updates and key insights. | 0.20 | 650 | $130.00 |
| 2/27/2026 | Charles | Urwin | Upload document templates for NCIC and Bermuda entities to shared drive per discussion with A. Cowie (Paladin). | 0.20 | 650 | $130.00 |
| 2/27/2026 | Andrew | Cowie | Call with M. Patel (Paladin) on policyholder data. | 0.20 | 705 | $141.00 |
| 2/28/2026 | David | Elkin | Continue updating claims waterfall | 3.90 | 705 | $2,749.50 |
| 2/28/2026 | David | Elkin | Continue review M/ Dinius files and update claims waterfall | 3.10 | 705 | $2,185.50 |
| 2/28/2026 | Donald | Harer | Draft NOHLGA provider of compensation section | 3.10 | 925 | $2,867.50 |
| 2/28/2026 | Donald | Harer | Drafted victim summaries for court report reference - SNIC | 3.00 | 925 | $2,775.00 |
| 2/28/2026 | Donald | Harer | Research economics to include in victim summaries | 2.80 | 925 | $2,590.00 |
| 2/28/2026 | David | Elkin | Review M. Dinius files and update claims waterfall | 2.00 | 705 | $1,410.00 |
| 2/28/2026 | Charles | Urwin | Update Omnia entity presentation for notes regarding acquisition history, nature of fraud, and business structure. | 1.60 | 650 | $1,040.00 |
| 2/28/2026 | Charles | Urwin | Research Omnia and PBIHL complaints, financial statements, and progress reports to compile initial notes for entity summary presentations. | 1.40 | 650 | $910.00 |
| 2/28/2026 | Charles | Urwin | Review Bermuda entity complaint filing and supplemental public information to determine ongoing informatoin needs. | 1.20 | 650 | $780.00 |
| 2/28/2026 | Charles | Urwin | Research Omnia case history, operational structure, and acquisition history. | 1.00 | 650 | $650.00 |
| 3/1/2026 | Donald | Harer | Review and revise victim summaries | 2.70 | 925 | $2,497.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/1/2026 | Charles | Urwin | Review additional resources publicly available regarding Omnia, PBIHL and PBLA case histories and financial statements. | 1.90 | 650 | $1,235.00 |
| 3/1/2026 | Charles | Urwin | Review additional sources of Bermuda entity data s publicly available. | 1.60 | 650 | $1,040.00 |
| 3/1/2026 | Charles | Urwin | Review PBILH and PBLA filings and progress reports in advance of updating entity presentations. | 1.40 | 650 | $910.00 |
| 3/2/2026 | David | Elkin | Continue review M. Dinius schedules and update claims waterfall; Reconcile to M. Dinus Summary | 4.80 | 705 | $3,384.00 |
| 3/2/2026 | Minesh | Patel | Review quarterly financials for NCIC entities and update summary schedules with support | 2.80 | 705 | $1,974.00 |
| 3/2/2026 | David | Elkin | Review M. Dinius schedules and update claims waterfall | 2.70 | 705 | $1,903.50 |
| 3/2/2026 | Donald | Harer | Drafting of victim summaries for CBL, SNIC, and BLIC | 2.30 | 925 | $2,127.50 |
| 3/2/2026 | Andrew | Cowie | Drafting court report. | 2.30 | 705 | $1,621.50 |
| 3/2/2026 | Andrew | Cowie | Analysis of victims claims. | 1.90 | 705 | $1,339.50 |
| 3/2/2026 | Charles | Urwin | Update Omnia presentation for information compiled from public record notes. | 1.80 | 650 | $1,170.00 |
| 3/2/2026 | Charles | Urwin | Update PBIHL summary presentation for entity history and ownership changes. | 1.80 | 650 | $1,170.00 |
| 3/2/2026 | Charles | Urwin | Update Bermuda entity documents for notes provided by A. Cowie (Paladin). | 1.70 | 650 | $1,105.00 |
| 3/2/2026 | Charles | Urwin | Update PBIHL, PBLA, Omnia case background notes per revised NCIC format. | 1.60 | 650 | $1,040.00 |
| 3/2/2026 | Charles | Urwin | Update Bermuda entity documents to conform to documentation and format structure per D. Harer (Paladin) revisions. | 1.40 | 650 | $910.00 |
| 3/2/2026 | Charles | Urwin | Update Northstar entity presentation notes in advance of revising document. | 1.30 | 650 | $845.00 |
| 3/2/2026 | Donald | Harer | Call with D. Elkin and M. Patel regarding securities-to-policyholder liability reconciliation | 1.30 | 925 | $1,202.50 |
| 3/2/2026 | Charles | Urwin | Review Bermuda entity financial reports for balances at key dates following call with A. Cowie (Paladin). | 1.00 | 650 | $650.00 |
| 3/2/2026 | Donald | Harer | Call with D. Solo (Vista), D. Leslie (Cell rehabilitator), and M. Martinez (SM) to discuss info requirements | 1.00 | 925 | $925.00 |
| 3/2/2026 | Andrew | Cowie | Reconciliation of NCIC policyholder claims figures. | 0.90 | 705 | $634.50 |
| 3/2/2026 | Donald | Harer | Follow-up calls with M. Martinez and A. Cowie regarding Vista victim determination | 0.80 | 925 | $740.00 |
| 3/2/2026 | Donald | Harer | Attend to various emails. Reached out to party interested in SAC assets | 0.80 | 925 | $740.00 |
| 3/2/2026 | David | Elkin | Call with M. Patel and D. Harer regarding loan balances and policyholder liabilities reported by NCICs | 0.70 | 705 | $493.50 |
| 3/2/2026 | Donald | Harer | Edit BLIC victim summary. Research most recent available financial information | 0.70 | 925 | $647.50 |
| 3/2/2026 | Minesh | Patel | Call with A. Cowie to discuss NCIC assets and affiliate loan balances | 0.50 | 705 | $352.50 |
| 3/2/2026 | Minesh | Patel | Call with D. Elkin to discuss NCIC assets and affiliate loan balances | 0.50 | 705 | $352.50 |
| 3/2/2026 | Minesh | Patel | Call with P. Sosamon to discuss NCIC assets and affiliate loan balances | 0.50 | 705 | $352.50 |
| 3/2/2026 | Paula | Sosamon | Call with M Patel to review claims summary | 0.40 | 695 | $278.00 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/2/2026 | Donald | Harer | Call with PE firm representative interested in purchasing a primary restitution asset entities. | 0.40 | 925 | $370.00 |
| 3/2/2026 | Donald | Harer | Call with S. Avila regarding project and next steps | 0.40 | 925 | $370.00 |
| 3/2/2026 | Andrew | Cowie | Call with M. Patel on policyholder liabilities at NOLGHA. | 0.40 | 705 | $282.00 |
| 3/2/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to Vista claim. | 0.40 | 705 | $282.00 |
| 3/2/2026 | Donald | Harer | Review email pertaining to asserted policyholder repayment discrepency | 0.30 | 925 | $277.50 |
| 3/2/2026 | Scott | Avila | Call Don re: damages and victim issues | 0.30 | 1,025 | $307.50 |
| 3/2/2026 | David | Elkin | Call with M. Patel to discuss schedules | 0.20 | 705 | $141.00 |
| 3/2/2026 | David | Elkin | Call with M. Dinius regarding Vista schedule | 0.20 | 705 | $141.00 |
| 3/2/2026 | Charles | Urwin | Call with A. Cowie (Paladin) to discuss Bermuda entity report drafting. | 0.20 | 650 | $130.00 |
| 3/2/2026 | Charles | Urwin | Call with A. Cowie (Paladin) to discuss entity document updates and next steps. | 0.10 | 650 | $65.00 |
| 3/3/2026 | Andrew | Cowie | Drafting court report. | 3.60 | 705 | $2,538.00 |
| 3/3/2026 | David | Elkin | Reconcile and Update Summary in Claims Waterfall | 3.50 | 705 | $2,467.50 |
| 3/3/2026 | Donald | Harer | Continued to review, research, and edit NCIC summaries | 2.90 | 925 | $2,682.50 |
| 3/3/2026 | David | Elkin | Review Dinius and Katten information to compose a primary restitution asset Schedule | 2.40 | 705 | $1,692.00 |
| 3/3/2026 | Donald | Harer | Research and revised SNIC rehabilitators report and victim summary | 2.00 | 925 | $1,850.00 |
| 3/3/2026 | Charles | Urwin | Review Omnia complaint filing and related court documents. | 1.80 | 650 | $1,170.00 |
| 3/3/2026 | Donald | Harer | Review NCIC complaint documentation in support of victim determination. Correspond with team | 1.50 | 925 | $1,387.50 |
| 3/3/2026 | Donald | Harer | Call with Grier and PMG team to discuss report outline and completion process | 1.30 | 925 | $1,202.50 |
| 3/3/2026 | Charles | Urwin | Review Northstar complaint filing and related court documents. | 1.30 | 650 | $845.00 |
| 3/3/2026 | David | Elkin | Attend Lindberg Sentencing Report Work Session with Grier Law | 1.00 | 705 | $705.00 |
| 3/3/2026 | Andrew | Cowie | Call with M. Martinez, B. Rhodes (Grier), D. Harer, D. Elkin (Paladin) in regard to court report. | 1.00 | 705 | $705.00 |
| 3/3/2026 | Paula | Sosamon | Call with K Tran (Epiq) to discuss next steps on the 13k outstanding checks | 0.70 | 695 | $486.50 |
| 3/3/2026 | Donald | Harer | Call with A. Cowie regarding restitution report outline and Agera open items | 0.60 | 925 | $555.00 |
| 3/3/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to court report. | 0.40 | 705 | $282.00 |
| 3/3/2026 | Donald | Harer | Attend to email correspondance | 0.20 | 925 | $185.00 |
| 3/4/2026 | David | Elkin | Review Dinius and Katten information to compose a primary restitution asset Schedule | 4.00 | 705 | $2,820.00 |
| 3/4/2026 | Andrew | Cowie | Analysis of Agera situation in regard to Katten restitution claims. | 3.90 | 705 | $2,749.50 |
| 3/4/2026 | David | Elkin | Clean up Claims Waterfall file | 1.60 | 705 | $1,128.00 |
| 3/4/2026 | Donald | Harer | Review and edits to the ULICO summary | 1.60 | 925 | $1,480.00 |
| 3/4/2026 | Donald | Harer | Contined to review, research, and edit ULICO summary | 1.50 | 925 | $1,387.50 |
| 3/4/2026 | Donald | Harer | Continued to review and edits to the ULICO summary | 1.20 | 925 | $1,110.00 |
| 3/4/2026 | Charles | Urwin | Draft update PBIHL document for court report. | 1.20 | 650 | $780.00 |
| 3/4/2026 | Charles | Urwin | Draft update Omnia document for court report. | 1.10 | 650 | $715.00 |
| 3/4/2026 | Charles | Urwin | Review additional financial and court history detail for PBIHL report. | 0.90 | 650 | $585.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/4/2026 | Andrew | Cowie | Call with R. Meyers (Katten), D. Elkin (Paladin) in regard to Lindberg payments. | 0.80 | 705 | $564.00 |
| 3/4/2026 | David | Elkin | Call with A. Myers (Katten) and A. Cowie regarding a primary restitution asset and PBLA | 0.70 | 705 | $493.50 |
| 3/4/2026 | Donald | Harer | Prepare for and participate in a call with advisors on Agera background | 0.70 | 925 | $647.50 |
| 3/4/2026 | Scott | Avila | Call Don re; discuss report re: sentencing | 0.70 | 1,025 | $717.50 |
| 3/4/2026 | Charles | Urwin | Review additional financial and court history detail for Omnia report. | 0.70 | 650 | $455.00 |
| 3/4/2026 | Charles | Urwin | Draft update Northstar document for court report. | 0.60 | 650 | $390.00 |
| 3/4/2026 | Andrew | Cowie | Call with M. Meghji (M3), D. Harer (Paladin) in regard to Agera. | 0.50 | 705 | $352.50 |
| 3/4/2026 | Charles | Urwin | Review additional financial and court history detail for Northstar report. | 0.50 | 650 | $325.00 |
| 3/4/2026 | David | Elkin | Call with A. Cowie to discuss upcoming call with Katten and clean up of Claims Waterfall | 0.40 | 705 | $282.00 |
| 3/4/2026 | Donald | Harer | Call with A. Cowie regarding work streams and progress | 0.40 | 925 | $370.00 |
| 3/4/2026 | Andrew | Cowie | Call with D. Elkin in regard to recovery model. | 0.40 | 705 | $282.00 |
| 3/4/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to Katten Lindberg payment claims. | 0.30 | 705 | $211.50 |
| 3/4/2026 | David | Elkin | Email M. Dinius regarding restitution worksheets and a primary restitution asset | 0.10 | 705 | $70.50 |
| 3/5/2026 | Andrew | Cowie | Analysis of outstanding claims for the restitution process. | 2.90 | 705 | $2,044.50 |
| 3/5/2026 | David | Elkin | Continue cleaning up Claims Waterfall | 2.70 | 705 | $1,903.50 |
| 3/5/2026 | Andrew | Cowie | Drafting court report. | 2.60 | 705 | $1,833.00 |
| 3/5/2026 | Donald | Harer | Develop outline for different methodologies section of report. Correspond with team regarding soliciation of damages. | 2.10 | 925 | $1,942.50 |
| 3/5/2026 | Charles | Urwin | Update Omnia court report draft for affiliated entities and nature of fraud details. | 1.90 | 650 | $1,235.00 |
| 3/5/2026 | Charles | Urwin | Update Omnia court report draft for revised detail re: financial condition. | 1.80 | 650 | $1,170.00 |
| 3/5/2026 | Charles | Urwin | Update PBIHL court report draft for affiliated entities and nature of fraud details. | 1.70 | 650 | $1,105.00 |
| 3/5/2026 | Charles | Urwin | Update Northstar court report draft for background of entity and nature of fraud. | 1.50 | 650 | $975.00 |
| 3/5/2026 | Charles | Urwin | Update Northstar court report draft for affiliated entities and nature of fraud details. | 1.40 | 650 | $910.00 |
| 3/5/2026 | Charles | Urwin | Update PBIHL court report draft re: additional detail on financial condition. | 1.40 | 650 | $910.00 |
| 3/5/2026 | Donald | Harer | Call with Grier and PMG team to discuss report outline and completion process | 1.30 | 925 | $1,202.50 |
| 3/5/2026 | Charles | Urwin | Review court filings, complaints, decisions for additional detail on Omnia developments. | 1.30 | 650 | $845.00 |
| 3/5/2026 | David | Elkin | Attend call with Special Master, DOJ, Lindberg legal and Paladin | 1.10 | 705 | $775.50 |
| 3/5/2026 | David | Elkin | Working session with Grier Law and Paladin | 1.10 | 705 | $775.50 |
| 3/5/2026 | Donald | Harer | Call with DOJ, Katten, Grier, and Paladin to discuss progress, issues, and next steps | 1.00 | 925 | $925.00 |
| 3/5/2026 | Scott | Avila | Weekly call with DOJ, Katten, GWM, and James Wyatt re; update and report | 1.00 | 1,025 | $1,025.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/5/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master update. | 1.00 | 705 | $705.00 |
| 3/5/2026 | Andrew | Cowie | Call with M. Martinez, B. Rhodes (Grier), S. Avila, D. Elkin, D. Harer (Paladin) in regard to outstanding claims issues. | 0.80 | 705 | $564.00 |
| 3/5/2026 | Charles | Urwin | Review court filings, complaints, decisions for additional detail on PBIHL developments. | 0.80 | 650 | $520.00 |
| 3/5/2026 | David | Elkin | Clean up Claims waterfall | 0.70 | 705 | $493.50 |
| 3/5/2026 | Donald | Harer | Call with S. Avila regarding DOJ call | 0.60 | 925 | $555.00 |
| 3/5/2026 | Donald | Harer | Call with S. Avila and A. Cowie regarding next steps | 0.50 | 925 | $462.50 |
| 3/5/2026 | Scott | Avila | Call with GWM re; open issues and report issues | 0.50 | 1,025 | $512.50 |
| 3/5/2026 | David | Elkin | Draft email to PBLA / Northstar regarding a primary restitution asset related payments | 0.40 | 705 | $282.00 |
| 3/5/2026 | Donald | Harer | Review of weekly summary deck. Correspond with team | 0.30 | 925 | $277.50 |
| 3/5/2026 | Donald | Harer | Call with S. Avila regarding DOJ call | 0.30 | 925 | $277.50 |
| 3/5/2026 | Scott | Avila | Draft email to Don re: my understanding of certain restitution issues | 0.30 | 1,025 | $307.50 |
| 3/5/2026 | David | Elkin | Call with D. Harer and A. Cowie regarding report elements and timing | 0.10 | 705 | $70.50 |
| 3/5/2026 | David | Elkin | Call with D. Harer to discuss treatment of a primary restitution asset preferred equity | 0.10 | 705 | $70.50 |
| 3/6/2026 | David | Elkin | Reconcile Katten Schedules to Claims Waterfall | 4.80 | 705 | $3,384.00 |
| 3/6/2026 | Andrew | Cowie | Drafting court report. | 3.30 | 705 | $2,326.50 |
| 3/6/2026 | Donald | Harer | Continued to draft court report - Methodologies Section. | 2.40 | 925 | $2,220.00 |
| 3/6/2026 | Andrew | Cowie | Continued to draft court report. | 1.90 | 705 | $1,339.50 |
| 3/6/2026 | David | Elkin | Continue review of Katten and Dinius schedules. Draft emails on reconciling items. | 1.60 | 705 | $1,128.00 |
| 3/6/2026 | Andrew | Cowie | Call with P. Sosamon, D. Harer, C. Urwin, D. Elkin (Paladin) in regard to court report. | 1.50 | 705 | $1,057.50 |
| 3/6/2026 | Charles | Urwin | Review NCIC court report sections for D. Harer (Paladin) content and edits to apply to Bermuda sections. | 1.30 | 650 | $845.00 |
| 3/6/2026 | Donald | Harer | Call with A. Cowie and C. Urwin regarding Bermuda victim summaries | 1.20 | 925 | $1,110.00 |
| 3/6/2026 | Charles | Urwin | Call with D. Harer, A. Cowie, D. Elkin (Paladin) to review court report and coordinate on deliverables. | 1.20 | 650 | $780.00 |
| 3/6/2026 | Donald | Harer | Continued to develop outline for different methodologies section of report. | 1.10 | 925 | $1,017.50 |
| 3/6/2026 | Donald | Harer | Update call with team. Coordination of efforts. | 1.10 | 925 | $1,017.50 |
| 3/6/2026 | David | Elkin | Call with D. Harer, P. Sosamon, A. Cowie, and C. Urwin | 1.00 | 705 | $705.00 |
| 3/6/2026 | Paula | Sosamon | Paladin weekly status update call | 1.00 | 695 | $695.00 |
| 3/6/2026 | Andrew | Cowie | Call with D. Harer, C. Urwin (Paladin) in regard to court report sections. | 1.00 | 705 | $705.00 |
| 3/6/2026 | Charles | Urwin | Call with D. Harer, P. Sosamon, A. Cowie, D. Elkin (Paladin) to review and discuss court report draft. | 1.00 | 650 | $650.00 |
| 3/6/2026 | Donald | Harer | Continued to draft court report - Methodologies Section. | 0.50 | 925 | $462.50 |
| 3/6/2026 | David | Elkin | Call with A. Cowie to discuss Katten schedules | 0.20 | 705 | $141.00 |
| 3/6/2026 | David | Elkin | Call with D. Harer to discuss reconciliation status | 0.20 | 705 | $141.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/6/2026 | Donald | Harer | Continued to draft court report - Methodologies Section. | 0.20 | 925 | $185.00 |
| 3/7/2026 | Donald | Harer | Continued to draft court report - Review and research Omnia | 3.30 | 925 | $3,052.50 |
| 3/7/2026 | Donald | Harer | Review and revise report | 2.40 | 925 | $2,220.00 |
| 3/7/2026 | Charles | Urwin | Review additional Bermuda financial and legal reports following notes from D. Harer (Paladin). | 1.80 | 650 | $1,170.00 |
| 3/7/2026 | Donald | Harer | Report draft review and edits. Combine draft sections into report | 1.40 | 925 | $1,295.00 |
| 3/7/2026 | Charles | Urwin | Review case history and developments of Lindberg case to inform court report preparation. | 1.30 | 650 | $845.00 |
| 3/8/2026 | Donald | Harer | Compile, organize, and summarize loan data for report draft | 2.00 | 925 | $1,850.00 |
| 3/8/2026 | Donald | Harer | Develop structure and outline for affiliate securities section | 1.80 | 925 | $1,665.00 |
| 3/8/2026 | Charles | Urwin | Update timeline report of key dates in Bermuda case history for A. Cowie (Paladin). | 1.60 | 650 | $1,040.00 |
| 3/8/2026 | Charles | Urwin | Research Lindberg case developments in support of court report. | 1.30 | 650 | $845.00 |
| 3/8/2026 | Donald | Harer | Draft unpaid principal section of Affiliate Investments | 1.20 | 925 | $1,110.00 |
| 3/8/2026 | Donald | Harer | Draft unpaid principal section of Affiliate Investments | 0.80 | 925 | $740.00 |
| 3/8/2026 | Donald | Harer | Draft introduction to Affilate Investments | 0.70 | 925 | $647.50 |
| 3/8/2026 | Donald | Harer | Research CWG restitution payments | 0.60 | 925 | $555.00 |
| 3/9/2026 | David | Elkin | Review and edit Draft Restitution Report | 4.10 | 705 | $2,890.50 |
| 3/9/2026 | Donald | Harer | Research Affiated and Unaffilated Investments | 2.80 | 925 | $2,590.00 |
| 3/9/2026 | Donald | Harer | Call with R. Meyer (Kattem) and D. Elkin (PMG) regarding restitution analytics. Follow-up | 2.70 | 925 | $2,497.50 |
| 3/9/2026 | Donald | Harer | Research valuation materials in support of drafting Assets Available to Pay Restitution | 2.30 | 925 | $2,127.50 |
| 3/9/2026 | David | Elkin | Review Claims waterfall | 2.20 | 705 | $1,551.00 |
| 3/9/2026 | Charles | Urwin | Review Bermuda financial reports per prior Paladin analyses. | 1.50 | 650 | $975.00 |
| 3/9/2026 | Charles | Urwin | Review court report draft for items related to Bermuda entities. | 1.10 | 650 | $715.00 |
| 3/9/2026 | David | Elkin | Call with D. Harer, C. Urwin, A. Cowie regarding report drafting | 1.00 | 705 | $705.00 |
| 3/9/2026 | Charles | Urwin | Call with D. Harer, D. Elkin, A. Cowie (Paladin) to review court report. | 1.00 | 650 | $650.00 |
| 3/9/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin, C. Urwin (Paladin) in regard to court report. | 1.00 | 705 | $705.00 |
| 3/9/2026 | Donald | Harer | Draft unpaid principal section of Affiliate Investments | 1.00 | 925 | $925.00 |
| 3/9/2026 | Andrew | Cowie | Call with B. Wylie (Deloitte) in regard to court report. | 0.90 | 705 | $634.50 |
| 3/9/2026 | Charles | Urwin | Update Bermuda court report sections following call with Paladin team. | 0.70 | 650 | $455.00 |
| 3/9/2026 | David | Elkin | Call with R. Myer and D. Harer to discuss Blue Violet | 0.60 | 705 | $423.00 |
| 3/9/2026 | Donald | Harer | Call with P. Sosamon to quantify final restitution payments from CWG sale | 0.50 | 925 | $462.50 |
| 3/9/2026 | Paula | Sosamon | Call with D Harer (pmg) to discuss Clanwilliams payments | 0.40 | 695 | $278.00 |
| 3/9/2026 | Paula | Sosamon | Correspondence with Grier team re: policy holder outstanding checks | 0.20 | 695 | $139.00 |
| 3/9/2026 | David | Elkin | Prepare for call with R. Myer | 0.20 | 705 | $141.00 |
| 3/10/2026 | David | Elkin | Review and edit restitution report and schedules | 4.20 | 705 | $2,961.00 |
| 3/10/2026 | Andrew | Cowie | Drafting court report. | 3.30 | 705 | $2,326.50 |
| 3/10/2026 | Donald | Harer | Analyze and draft primary and secondary restitution asset section | 2.20 | 925 | $2,035.00 |
| 3/10/2026 | Andrew | Cowie | Continue to draft court report. | 2.10 | 705 | $1,480.50 |
| 3/10/2026 | Donald | Harer | Draft introduction to primary restitution assets | 1.90 | 925 | $1,757.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/10/2026 | Donald | Harer | Continued to draft primary and secondary restitution asset section | 1.90 | 925 | $1,757.50 |
| 3/10/2026 | David | Elkin | Call with R. Myer, D. Harer and A. Cowie regarding potential restitution offsets | 1.30 | 705 | $916.50 |
| 3/10/2026 | Charles | Urwin | Update court report for Northstar court report and progress report segregation details. | 1.30 | 650 | $845.00 |
| 3/10/2026 | Andrew | Cowie | Call with R. Meyers (Katten), D. Elkin (Paladin) in regard to Lindberg payments. | 1.30 | 705 | $916.50 |
| 3/10/2026 | Donald | Harer | Call with A. Cowie, D. Elkin (PMG) and R. Myer (Katten) regarding proposed restitution | 1.30 | 925 | $1,202.50 |
| 3/10/2026 | David | Elkin | Call with D. Harer, A. Cowie, and C. Urwin to discuss potential restitution payments | 1.00 | 705 | $705.00 |
| 3/10/2026 | Charles | Urwin | Call with D. Harer, D. Elkin, A. Cowie (Paladin) to review court report updates. | 1.00 | 650 | $650.00 |
| 3/10/2026 | Donald | Harer | Continued to draft primary and secondary restitution asset section | 1.00 | 925 | $925.00 |
| 3/10/2026 | David | Elkin | Research a primary restitution asset Preferred equity documents | 0.90 | 705 | $634.50 |
| 3/10/2026 | David | Elkin | Sentencing report review with Grier Law, A. Cowie and D. Harer | 0.90 | 705 | $634.50 |
| 3/10/2026 | Charles | Urwin | Review prior timelines and other details in support of court report. | 0.90 | 650 | $585.00 |
| 3/10/2026 | Andrew | Cowie | Call with M. Martinez, B. Rhodes (Grier), D. Harer, D. Elkin (Paladin) in regard to the court report. | 0.90 | 705 | $634.50 |
| 3/10/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin, C. Urwin (Paladin) in regard to court report. | 0.80 | 705 | $564.00 |
| 3/10/2026 | Donald | Harer | Call with M. Martinez, B. Rhodes (Grier Law),A. Cowie, and D. Elkin (PMG) regarding victims and damages work product | 0.80 | 925 | $740.00 |
| 3/10/2026 | Charles | Urwin | Review notes provided by D. Harer (Paladin). | 0.70 | 650 | $455.00 |
| 3/10/2026 | Scott | Avila | Call Don re; discuss issues in SM report | 0.40 | 1,025 | $410.00 |
| 3/10/2026 | David | Elkin | Call with A. Cowie regarding restitution | 0.30 | 705 | $211.50 |
| 3/10/2026 | Paula | Sosamon | Preparing Epiq's payment request | 0.20 | 695 | $139.00 |
| 3/10/2026 | Donald | Harer | Call with S. Avila regarding victims and damages report | 0.20 | 925 | $185.00 |
| 3/10/2026 | Donald | Harer | Attend to various emails. | 0.20 | 925 | $185.00 |
| 3/11/2026 | Andrew | Cowie | Drafting court report. | 3.30 | 705 | $2,326.50 |
| 3/11/2026 | David | Elkin | Review and update report | 3.10 | 705 | $2,185.50 |
| 3/11/2026 | Donald | Harer | Continued to review of SM report. Review and validate victims summary information | 3.00 | 925 | $2,775.00 |
| 3/11/2026 | Andrew | Cowie | Analyzed Eye Care Leaders sale impact on restitution. | 2.90 | 705 | $2,044.50 |
| 3/11/2026 | Donald | Harer | Continued to review of SM report. Review and validate victims summary information | 2.40 | 925 | $2,220.00 |
| 3/11/2026 | Andrew | Cowie | Continue to draft court report. | 2.10 | 705 | $1,480.50 |
| 3/11/2026 | Donald | Harer | Review and edit Northstar victim description | 1.90 | 925 | $1,757.50 |
| 3/11/2026 | Charles | Urwin | Update Omnia and PBIHL sections of court report to conform to report structure. | 1.80 | 650 | $1,170.00 |
| 3/11/2026 | Charles | Urwin | Update Northstar section of court report for financial and complaint information. | 1.80 | 650 | $1,170.00 |
| 3/11/2026 | Charles | Urwin | Update court report master for Northstar document section. | 1.10 | 650 | $715.00 |
| 3/11/2026 | David | Elkin | Update Claims Waterfall and Report schedules | 0.90 | 705 | $634.50 |
| 3/11/2026 | Donald | Harer | Review of NCIC outstanding checks and process for resolution | 0.80 | 925 | $740.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2026 | David | Elkin | Review Katten's ECL schedule and reconcile with Claims Waterfall | 0.70 | 705 | $493.50 |
| 3/11/2026 | David | Elkin | Prepare PBLA schedule for Katten | 0.60 | 705 | $423.00 |
| 3/11/2026 | David | Elkin | Review a primary restitution asset Pref Calcs from Katten | 0.60 | 705 | $423.00 |
| 3/11/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to court report. | 0.60 | 705 | $423.00 |
| 3/11/2026 | Donald | Harer | Review of ECL materials. Develop list of key issues, action plan, and correspondance to team. | 0.60 | 925 | $555.00 |
| 3/11/2026 | Donald | Harer | Call with D. Elkin regarding various reconcilation matters in restitution waterfall | 0.60 | 925 | $555.00 |
| 3/11/2026 | David | Elkin | Call with A. Cowie regarding ECL debt schedule | 0.50 | 705 | $352.50 |
| 3/11/2026 | Donald | Harer | Research affiliate security concentration | 0.40 | 925 | $370.00 |
| 3/11/2026 | Donald | Harer | Call with A. Cowie regarding ECL and other restitution claims | 0.40 | 925 | $370.00 |
| 3/11/2026 | David | Elkin | Call with D. Harer to discuss Clanwilliam Group amounts | 0.30 | 705 | $211.50 |
| 3/11/2026 | Donald | Harer | Call with S. Avila regarding ECL | 0.30 | 925 | $277.50 |
| 3/11/2026 | Donald | Harer | Continued to review of SM report | 0.30 | 925 | $277.50 |
| 3/11/2026 | Donald | Harer | Research BIC response to damage assertions | 0.20 | 925 | $185.00 |
| 3/11/2026 | Donald | Harer | Review of SM report | 0.20 | 925 | $185.00 |
| 3/11/2026 | Donald | Harer | Review of NCIC valuation materials | 0.10 | 925 | $92.50 |
| 3/12/2026 | Andrew | Cowie | Drafting court report. | 3.40 | 705 | $2,397.00 |
| 3/12/2026 | Donald | Harer | Review and quality checked various financial amounts in the restitution report | 3.10 | 925 | $2,867.50 |
| 3/12/2026 | Donald | Harer | Review of proposed restitution credits from the defendant | 2.60 | 925 | $2,405.00 |
| 3/12/2026 | Donald | Harer | Draft Asserted Recoveries insert into report | 2.40 | 925 | $2,220.00 |
| 3/12/2026 | David | Elkin | Calculate NCIC's Victim Restitution Amounts for confirmation | 1.90 | 705 | $1,339.50 |
| 3/12/2026 | Donald | Harer | Review and draft Affiliate Securities section. Circulate to team for comments | 1.90 | 925 | $1,757.50 |
| 3/12/2026 | David | Elkin | Review a primary restitution asset Preferred schedule from Katten and draft email requesting clarification on the same. | 1.80 | 705 | $1,269.00 |
| 3/12/2026 | Andrew | Cowie | Analysis of outstanding victim claims. | 1.20 | 705 | $846.00 |
| 3/12/2026 | Scott | Avila | Review draft of report | 0.60 | 1,025 | $615.00 |
| 3/12/2026 | Scott | Avila | Call with GWM re; sentencing report | 0.50 | 1,025 | $512.50 |
| 3/12/2026 | Donald | Harer | Call with M. Martinez, B. Rhodes (Grier Law), S. Avila, and D. Elkin (PMG) regarding victims and damages work product | 0.50 | 925 | $462.50 |
| 3/12/2026 | David | Elkin | Attend report work session with Grier Law, S. Avila, and D. Harer | 0.40 | 705 | $282.00 |
| 3/12/2026 | David | Elkin | Call with D. Harer to discuss Katten's a primary restitution asset Preferred calculations | 0.30 | 705 | $211.50 |
| 3/12/2026 | Scott | Avila | Calls with Don H re; sentencing report | 0.30 | 1,025 | $307.50 |
| 3/13/2026 | David | Elkin | Review and update Restitution Report | 6.00 | 705 | $4,230.00 |
| 3/13/2026 | Andrew | Cowie | Drafting court report. | 3.30 | 705 | $2,326.50 |
| 3/13/2026 | Andrew | Cowie | Continue to draft court report. | 3.10 | 705 | $2,185.50 |
| 3/13/2026 | Andrew | Cowie | Continue to draft court report. | 2.30 | 705 | $1,621.50 |
| 3/13/2026 | David | Elkin | Call with Grier Law, D. Harer and A. Cowie regarding Restitution Report | 2.00 | 705 | $1,410.00 |
| 3/13/2026 | Donald | Harer | Draft Asserted Recoveries insert into report | 1.60 | 925 | $1,480.00 |
| 3/13/2026 | Scott | Avila | Various calls with Don H re: Special master report | 1.20 | 1,025 | $1,230.00 |
| 3/13/2026 | Scott | Avila | Review PRA values | 0.50 | 1,025 | $512.50 |
| 3/13/2026 | Scott | Avila | Review various emails re; support fo report | 0.40 | 1,025 | $410.00 |
| 3/13/2026 | David | Elkin | Call with D. Harer to discuss report | 0.30 | 705 | $211.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2026 | Paula | Sosamon | Correspondence with A Cowie, Grier team and Epiq re: outstading checks | 0.30 | 695 | $208.50 |
| 3/13/2026 | Scott | Avila | Review various drafts for report | 0.30 | 1,025 | $307.50 |
| 3/13/2026 | Charles | Urwin | Weekly team call attended with P. Sosamon (Paladin). | 0.20 | 650 | $130.00 |
| 3/13/2026 | Paula | Sosamon | Epiq payment follow up | 0.10 | 695 | $69.50 |
| 3/14/2026 | Donald | Harer | Review of feedback and final document | 2.00 | 925 | $1,850.00 |
| 3/14/2026 | Donald | Harer | Call with S. Aviala regarding report and basis | 1.70 | 925 | $1,572.50 |
| 3/14/2026 | Donald | Harer | Report review with S. Avila. Identify supporting analytics needed for group. | 1.00 | 925 | $925.00 |
| 3/14/2026 | Scott | Avila | Review draft of report | 0.90 | 1,025 | $922.50 |
| 3/15/2026 | Scott | Avila | Call with Don H re review and discuss draft report | 1.40 | 1,025 | $1,435.00 |
| 3/16/2026 | David | Elkin | Review Katten schedules and prepare for call to discuss inclusions and exclusions in the report | 5.50 | 705 | $3,877.50 |
| 3/16/2026 | Donald | Harer | Review of report comments. | 3.30 | 925 | $3,052.50 |
| 3/16/2026 | David | Elkin | Update report schedules | 2.00 | 705 | $1,410.00 |
| 3/16/2026 | Andrew | Cowie | Prepare underlying invoice detail. | 1.80 | 705 | $1,269.00 |
| 3/16/2026 | Andrew | Cowie | Analysis of Lindberg payments. | 1.60 | 705 | $1,128.00 |
| 3/16/2026 | Andrew | Cowie | Analysis of proposed Katten court report changes. | 1.60 | 705 | $1,128.00 |
| 3/16/2026 | Andrew | Cowie | Quality check of court report. | 1.20 | 705 | $846.00 |
| 3/16/2026 | Andrew | Cowie | Analysis of proposed DOJ court report changes. | 1.10 | 705 | $775.50 |
| 3/16/2026 | David | Elkin | Call with Katten (R. Myer, B. McCarthy and A. Pecoraro), A. Cowie, and D. Harer | 0.60 | 705 | $423.00 |
| 3/16/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), D. Harer, D. Elkin (Paladin) in regard to Lindberg payments. | 0.60 | 705 | $423.00 |
| 3/16/2026 | Donald | Harer | Call with A. Cowie and M. Martinez (Grier) to discuss DOJ comments and next steps | 0.50 | 925 | $462.50 |
| 3/16/2026 | Donald | Harer | Attend to various emails. | 0.40 | 925 | $370.00 |
| 3/16/2026 | David | Elkin | Call with A. Cowie regarding reconciliation | 0.30 | 705 | $211.50 |
| 3/16/2026 | Andrew | Cowie | Call with D. Harer (Paladin), M. Martinez (Grier) in regard to DOJ court report proposed edits. | 0.30 | 705 | $211.50 |
| 3/16/2026 | David | Elkin | Call with D. Harer regarding PBLA Main | 0.20 | 705 | $141.00 |
| 3/16/2026 | Donald | Harer | Coordinate call between Special Master and defendant | 0.20 | 925 | $185.00 |
| 3/17/2026 | David | Elkin | Review data underpinning report for Katten's query | 2.90 | 705 | $2,044.50 |
| 3/17/2026 | Andrew | Cowie | Analysis of report changes to court report. | 2.80 | 705 | $1,974.00 |
| 3/17/2026 | David | Elkin | Compose schedule of principal and interest payments for Katten | 2.50 | 705 | $1,762.50 |
| 3/17/2026 | Donald | Harer | Review of Katten memo | 2.30 | 925 | $2,127.50 |
| 3/17/2026 | Andrew | Cowie | Analysis of proposed DOJ report changes. | 1.50 | 705 | $1,057.50 |
| 3/17/2026 | David | Elkin | Read Katten's Preliminary Objections and Responses to Special Masterâ€™s Report and Recommendation Regarding Restitution | 1.30 | 705 | $916.50 |
| 3/17/2026 | Paula | Sosamon | Call with DOJ, Grier Law and Paladin teams | 1.20 | 695 | $834.00 |
| 3/17/2026 | David | Elkin | Attend call with DOJ, Grier Law, Lindberg legal team and Paladin | 1.20 | 705 | $846.00 |
| 3/17/2026 | Donald | Harer | Review DOJ comments | 1.20 | 925 | $1,110.00 |
| 3/17/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to court report. | 1.20 | 705 | $846.00 |
| 3/17/2026 | Andrew | Cowie | Analysis of proposed Katten report changes. | 1.20 | 705 | $846.00 |
| 3/17/2026 | Donald | Harer | Participate in working session with DOJ, Katten, Grier, J. Wyatt regarding court report | 1.10 | 925 | $1,017.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2026 | Donald | Harer | Call with Katten team regarding various proposed adjustments to restitution | 1.00 | 925 | $925.00 |
| 3/17/2026 | Scott | Avila | Weekly call with DOJ, Katten, GWM | 0.80 | 1,025 | $820.00 |
| 3/17/2026 | Andrew | Cowie | Call with R. Meyers, B. McCarthy (Katten), D. Harer, D. Elkin (Paladin) in regard to Lindberg payments. | 0.70 | 705 | $493.50 |
| 3/17/2026 | David | Elkin | Call with Katten, D. Harer and A. Cowie to discuss reconciliation | 0.60 | 705 | $423.00 |
| 3/17/2026 | Donald | Harer | Review notes and develop next steps | 0.50 | 925 | $462.50 |
| 3/17/2026 | David | Elkin | Call with Grier Law and Paladin to discuss report | 0.40 | 705 | $282.00 |
| 3/17/2026 | Donald | Harer | Call with S. Aviala regarding report and comments | 0.40 | 925 | $370.00 |
| 3/17/2026 | Donald | Harer | Call with R. Meyer (Katten) regarding BIC and PPN Finco payments | 0.40 | 925 | $370.00 |
| 3/17/2026 | Andrew | Cowie | Call with M. Martinez, B. Rhodes (Grier), S. Avila, D. Harer, D. Elkin (Paladin) in regard to revisions on court report. | 0.40 | 705 | $282.00 |
| 3/17/2026 | Scott | Avila | Call don re: revisions to the report | 0.30 | 1,025 | $307.50 |
| 3/17/2026 | Scott | Avila | Review receivership court docs | 0.30 | 1,025 | $307.50 |
| 3/17/2026 | Donald | Harer | Call with A. Cowie (PMGregarding BIC and PPN Finco payments | 0.20 | 925 | $185.00 |
| 3/17/2026 | David | Elkin | Read email from DOJ and Grier regarding report modifications to be discussed. | 0.10 | 705 | $70.50 |
| 3/18/2026 | Andrew | Cowie | Analysis of a primary restitution asset debt documents. | 3.10 | 705 | $2,185.50 |
| 3/18/2026 | David | Elkin | Review Claims waterfall | 2.10 | 705 | $1,480.50 |
| 3/18/2026 | Andrew | Cowie | Analysis of proposed court report changes to suggested changes from DOJ and Katten. | 1.60 | 705 | $1,128.00 |
| 3/18/2026 | David | Elkin | Call with M. Dinius (Noble) to review reconciling items | 1.00 | 705 | $705.00 |
| 3/18/2026 | Donald | Harer | Call with A. Cowie to debrief on various calls. Planning on a primary restitution asset efforts | 0.80 | 925 | $740.00 |
| 3/18/2026 | David | Elkin | Review notes and prepare for call with M. Dinius | 0.70 | 705 | $493.50 |
| 3/18/2026 | David | Elkin | Read and respond to emails | 0.40 | 705 | $282.00 |
| 3/18/2026 | David | Elkin | Call with A. Cowie regarding M. Dinius call | 0.30 | 705 | $211.50 |
| 3/18/2026 | Scott | Avila | Call Don re: revisions to report | 0.30 | 1,025 | $307.50 |
| 3/18/2026 | Donald | Harer | Attend to various emails. | 0.30 | 925 | $277.50 |
| 3/18/2026 | David | Elkin | Call with D. Harer to discuss report status and planning | 0.20 | 705 | $141.00 |
| 3/19/2026 | David | Elkin | Continue reviewing and incorporating M. Dinius (Noble) updates | 5.50 | 705 | $3,877.50 |
| 3/19/2026 | Andrew | Cowie | Analysis of proposed financing changes for a primary restitution asset. | 3.30 | 705 | $2,326.50 |
| 3/19/2026 | Andrew | Cowie | Continued analysis of historical financial documents supporting proposed financing change for a primary restitution asset. | 2.80 | 705 | $1,974.00 |
| 3/19/2026 | David | Elkin | Review and incorporate M. Dinius updates | 2.00 | 705 | $1,410.00 |
| 3/19/2026 | Donald | Harer | Continued with work session analyzing board resolution | 1.30 | 925 | $1,202.50 |
| 3/19/2026 | Donald | Harer | Work session with A. Cowie to review a primary restitution asset board resolution and loan amendment | 1.20 | 925 | $1,110.00 |
| 3/19/2026 | Scott | Avila | Call Don revisions to report | 0.70 | 1,025 | $717.50 |
| 3/19/2026 | Donald | Harer | Review of board materials | 0.40 | 925 | $370.00 |
| 3/19/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to a primary restitution asset board proposal. | 0.30 | 705 | $211.50 |
| 3/19/2026 | Scott | Avila | Review emails from PRA re; governance issues | 0.20 | 1,025 | $205.00 |
| 3/19/2026 | David | Elkin | Call with A. Cowie to discuss M. Dinius documentation | 0.10 | 705 | $70.50 |

| Date | Professional | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/20/2026 | David Elkin | Update, review and reconcile Claims Waterfall for M. Dinius' latest updates | 4.40 | 705 | $3,102.00 |
| 3/20/2026 | Andrew Cowie | Analysis of new documents provided by Noble in regard to historical payments at the Insurance Companies. | 3.10 | 705 | $2,185.50 |
| 3/20/2026 | Andrew Cowie | Review of updated IALA figures with payment changes per Noble's analysis. | 2.10 | 705 | $1,480.50 |
| 3/20/2026 | Donald Harer | Review principal and interest detail provided to Katten | 0.90 | 925 | $832.50 |
| 3/20/2026 | David Elkin | Prepare schedules and email updates to Katten following M. Dinius' updates | 0.60 | 705 | $423.00 |
| 3/20/2026 | David Elkin | Prepare Balances and email M. Dinius for confirmation | 0.40 | 705 | $282.00 |
| 3/20/2026 | Donald Harer | Attend to emails | 0.30 | 925 | $277.50 |
| 3/21/2026 | Donald Harer | Review board materials | 1.50 | 925 | $1,387.50 |
| 3/21/2026 | David Elkin | Review email from M. Dinius and upload Restitution Worksheets excluding interest to Onehub | 0.60 | 705 | $423.00 |
| 3/23/2026 | David Elkin | Continue review of claims waterfall | 2.60 | 705 | $1,833.00 |
| 3/23/2026 | Donald Harer | Review and research restitution report | 2.00 | 925 | $1,850.00 |
| 3/23/2026 | Donald Harer | Review of March 2026 BOD materials | 1.80 | 925 | $1,665.00 |
| 3/23/2026 | David Elkin | Review claims waterfall | 1.70 | 705 | $1,198.50 |
| 3/23/2026 | David Elkin | Call with A. Cowie to discuss Fannie Mae Bond transaction | 0.20 | 705 | $141.00 |
| 3/23/2026 | David Elkin | Read and respond to emails from R. Myer | 0.10 | 705 | $70.50 |
| 3/24/2026 | Andrew Cowie | Analysis of updated Special Masters report to the court. | 5.20 | 705 | $3,666.00 |
| 3/24/2026 | David Elkin | Review and update Grier Draft Report | 3.00 | 705 | $2,115.00 |
| 3/24/2026 | Donald Harer | Review and comparison of restitution report | 2.50 | 925 | $2,312.50 |
| 3/24/2026 | David Elkin | Continue review of Grier Draft Report | 2.30 | 705 | $1,621.50 |
| 3/24/2026 | Scott Avila | R/R to emails and review revised report | 0.50 | 1,025 | $512.50 |
| 3/24/2026 | Donald Harer | Call with A. Cowie regarding revised restitution report | 0.30 | 925 | $277.50 |
| 3/25/2026 | David Elkin | Reviewed and updated the restitution report | 5.00 | 705 | $3,525.00 |
| 3/25/2026 | Andrew Cowie | Review and edits to court report. | 4.90 | 705 | $3,454.50 |
| 3/25/2026 | David Elkin | Conducted page turn of Restitution Report with A. Cowie | 1.00 | 705 | $705.00 |
| 3/25/2026 | Donald Harer | Call with Grier Law regarding restitution report. Follow-up with team | 1.00 | 925 | $925.00 |
| 3/25/2026 | Andrew Cowie | Call with R. Meyers, B. McCarthy (Katten), D. Elkin (Paladin) in regard to Lindberg payments. | 1.00 | 705 | $705.00 |
| 3/25/2026 | David Elkin | Call with Katten and A. Cowie to discuss M. Dinius' updates | 0.60 | 705 | $423.00 |
| 3/25/2026 | David Elkin | Prepare for call with Katten | 0.50 | 705 | $352.50 |
| 3/25/2026 | David Elkin | Call with Grier Law, A. Cowie and D. Harer to discuss report | 0.40 | 705 | $282.00 |
| 3/25/2026 | Andrew Cowie | Call with M. Martinez, B. Rhodes (Grier), D. Harer, D. Elkin (Paladin) in regard to revised court report. | 0.40 | 705 | $282.00 |
| 3/25/2026 | David Elkin | Draft follow up email to Katten | 0.10 | 705 | $70.50 |
| 3/26/2026 | Andrew Cowie | Analysis of updated court report. | 3.20 | 705 | $2,256.00 |
| 3/26/2026 | Andrew Cowie | Analysis of a primary restitution asset board materials. | 3.10 | 705 | $2,185.50 |
| 3/26/2026 | Donald Harer | Review of board materials | 2.00 | 925 | $1,850.00 |
| 3/26/2026 | Donald Harer | Continued research CVG. Draft report changes direction for Grier. | 2.00 | 925 | $1,850.00 |
| 3/26/2026 | David Elkin | Review draft report | 1.20 | 705 | $846.00 |
| 3/26/2026 | Donald Harer | Participate in a primary restitution asset board call | 1.00 | 925 | $925.00 |
| 3/26/2026 | Andrew Cowie | Call with M. Martinez, B. Rhodes (Grier), D. Harer, D. Elkin (Paladin) in regard to revised court report. | 0.30 | 705 | $211.50 |

Professional Services

United States v. Greg Lindberg

From December 18, 2025 through April 30, 2026

| Date | Professional | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/26/2026 | Donald Harer | Call with A. Cowie to discuss primary restitution asset values | 0.20 | 925 | $185.00 |
| 3/26/2026 | Donald Harer | Research CVG. Draft report changes direction for Grier. | 0.20 | 925 | $185.00 |
| 3/27/2026 | Andrew Cowie | Analysis of proposed changes to court report. | 2.90 | 705 | $2,044.50 |
| 3/27/2026 | Donald Harer | Review draft of restitution report | 1.50 | 925 | $1,387.50 |
| 3/27/2026 | Donald Harer | Call with A. Cowie to discuss primary restitution asset values. Call with M. Martinez | 0.80 | 925 | $740.00 |
| 3/27/2026 | Andrew Cowie | Call with D. Harer in regard to court report changes. | 0.80 | 705 | $564.00 |
| 3/27/2026 | Andrew Cowie | Call with M. Martinez (Grier), D. Harer (Paladin) in regard to court report changes. | 0.40 | 705 | $282.00 |
| 3/27/2026 | Donald Harer | Attend to various emails | 0.20 | 925 | $185.00 |
| 3/29/2026 | Andrew Cowie | Analysis of Bermuda Insurance Companies assets to liabilities. | 2.30 | 705 | $1,621.50 |
| 3/30/2026 | Andrew Cowie | Drafting revisions to the court report. | 3.10 | 705 | $2,185.50 |
| 3/30/2026 | Andrew Cowie | Analysis of Bermuda Insurance Companies assets to liabilities. | 1.30 | 705 | $916.50 |
| 3/30/2026 | Andrew Cowie | Correspondence on requested information by Lindberg to counsels. | 1.10 | 705 | $775.50 |
| 3/30/2026 | Donald Harer | Attend to various emails | 0.50 | 925 | $462.50 |
| 3/30/2026 | Donald Harer | Attend to various emails | 0.50 | 925 | $462.50 |
| 3/30/2026 | Donald Harer | Call with A. Cowie regarding PBLA and Northstar policyholder liabilities | 0.50 | 925 | $462.50 |
| 3/30/2026 | David Elkin | Research Agera in claims waterfall | 0.40 | 705 | $282.00 |
| 3/30/2026 | David Elkin | Call with A. Cowie regarding Agera email from M. Martinez | 0.20 | 705 | $141.00 |
| 3/30/2026 | Donald Harer | Attend to various emails | 0.20 | 925 | $185.00 |
| 3/30/2026 | David Elkin | Call with A. Cowie regarding Katten information request | 0.10 | 705 | $70.50 |
| 3/30/2026 | David Elkin | Call with A. Cowie to discuss Clanwilliam | 0.10 | 705 | $70.50 |
| 3/30/2026 | David Elkin | Read and respond to M. Martinez question regading Clanwilliam sale | 0.10 | 705 | $70.50 |
| 3/30/2026 | Donald Harer | Coordinating call with defendant and special master. | 0.10 | 925 | $92.50 |
| 3/31/2026 | Andrew Cowie | Prepare billing through 3/31/2026. | 2.30 | 705 | $1,621.50 |
| 3/31/2026 | Andrew Cowie | Analysis of Agera docs for report. | 1.30 | 705 | $916.50 |
| 3/31/2026 | Andrew Cowie | Analysis of a primary restitution asset financial information. | 1.10 | 705 | $775.50 |
| 3/31/2026 | Scott Avila | Call with RPA and Andrew Cowie - financial projections and debt service | 1.10 | 1,025 | $1,127.50 |
| 3/31/2026 | Scott Avila | Call with DOJ, GWM, Katten and Paladin re: review draft report | 0.70 | 1,025 | $717.50 |
| 3/31/2026 | David Elkin | Attend Restitution Report Draft review call with DOJ, Grier Law, Lindberg Legal, and Paladin | 0.60 | 705 | $423.00 |
| 3/31/2026 | Andrew Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to court report. | 0.40 | 705 | $282.00 |
| 3/31/2026 | Andrew Cowie | Call with B. Erickson (a primary restitution asset), S. Avila (Paladin) in regard to financials. | 0.40 | 705 | $282.00 |
| 3/31/2026 | Andrew Cowie | Discussion of primary restitution asset situation with S. Avila. | 0.30 | 705 | $211.50 |
| 3/31/2026 | Andrew Cowie | Discussion with M. Martinez (Grier) in regard to the court report. | 0.30 | 705 | $211.50 |
| 3/31/2026 | Scott Avila | Call with Andrew C re; primary restitution asset | 0.30 | 1,025 | $307.50 |
| 3/31/2026 | Donald Harer | Call with S. Avila and A. Cowie regarding primary restitution asset and board meetings | 0.30 | 925 | $277.50 |
| 3/31/2026 | Donald Harer | Call with DOJ, Katten, J. Wyatt and Paladin regarding restitution report | 0.30 | 925 | $277.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/1/2026 | Andrew | Cowie | Call with D. Ryan (DOJ), M. Martinez (Grier) in regard to court report. | 0.70 | 705 | $493.50 |
| 4/1/2026 | Andrew | Cowie | Revisions to court report. | 4.60 | 705 | $3,243.00 |
| 4/1/2026 | Andrew | Cowie | Call with S. Puri (primary restitution asset) in regard to forecasted operations. | 0.70 | 705 | $493.50 |
| 4/1/2026 | Donald | Harer | Coordinate discussion with defendant and special master and counsel. | 0.20 | 925 | $185.00 |
| 4/2/2026 | Andrew | Cowie | Revisions to court report. | 4.20 | 705 | $2,961.00 |
| 4/2/2026 | Andrew | Cowie | Analysis of recently filed June 2025 Receivers Quarterly Report. | 2.10 | 705 | $1,480.50 |
| 4/2/2026 | Andrew | Cowie | Call with D. Elkin in regard to questions received on the draft court report. | 0.30 | 705 | $211.50 |
| 4/2/2026 | Scott | Avila | Review and respond to various emails re: final report, review final report | 0.90 | 1,025 | $922.50 |
| 4/2/2026 | Donald | Harer | Continued review of modifications to restitution report | 1.50 | 925 | $1,387.50 |
| 4/3/2026 | Andrew | Cowie | Correspondence on Deloitte supporting information request. | 1.30 | 705 | $916.50 |
| 4/3/2026 | Andrew | Cowie | Analysis of primary restitution asset information. | 2.10 | 705 | $1,480.50 |
| 4/3/2026 | Andrew | Cowie | Prepare billing through 3/31/2026. | 2.60 | 705 | $1,833.00 |
| 4/3/2026 | Scott | Avila | Call with representative of PRA | 0.20 | 1,025 | $205.00 |
| 4/3/2026 | Donald | Harer | Review of restitution report | 0.50 | 925 | $462.50 |
| 4/5/2026 | Scott | Avila | Review final report | 0.60 | 1,025 | $615.00 |
| 4/5/2026 | Donald | Harer | Research and tie out report | 2.80 | 925 | $2,590.00 |
| 4/6/2026 | Donald | Harer | Attend to various emails | 0.20 | 925 | $185.00 |
| 4/6/2026 | Donald | Harer | Call with S. Avila regarding next steps | 0.20 | 925 | $185.00 |
| 4/6/2026 | Andrew | Cowie | Analysis of primary restitution asset financial documents supporting sale estimate. | 2.90 | 705 | $2,044.50 |
| 4/6/2026 | Andrew | Cowie | Analysis of Katten objection amounts. | 2.90 | 705 | $2,044.50 |
| 4/7/2026 | Andrew | Cowie | Analysis of primary restitution asset forecast figures. | 3.90 | 705 | $2,749.50 |
| 4/7/2026 | Andrew | Cowie | Analysis of Katten raised payment amounts. | 2.10 | 705 | $1,480.50 |
| 4/8/2026 | Scott | Avila | Call with PRA - board call | 0.50 | 1,025 | $512.50 |
| 4/8/2026 | Scott | Avila | Calls with GWM representatives re: PRA | 0.20 | 1,025 | $205.00 |
| 4/8/2026 | Scott | Avila | Call with Andrew C re; PRA | 0.60 | 1,025 | $615.00 |
| 4/8/2026 | Scott | Avila | Draft emails re PRA, revise sources and uses | 0.30 | 1,025 | $307.50 |
| 4/8/2026 | Donald | Harer | Attend to emails | 0.40 | 925 | $370.00 |
| 4/8/2026 | Julia | Greeley | Call with A. Cowie to discuss primary restitution asset bid analysis | 0.90 | 575 | $517.50 |
| 4/8/2026 | Andrew | Cowie | Call with B. Erickson (PRA), A. Nordini, S. Karkare (GS), S. Avila (Paladin) in regard to primary restitution asset sale process. | 1.00 | 705 | $705.00 |
| 4/8/2026 | Andrew | Cowie | Call with S. Avila in regard to primary restitution asset sale process. | 0.60 | 705 | $423.00 |
| 4/8/2026 | Andrew | Cowie | Call with J. Greeley in regard to primary restitution asset sale presentation. | 0.90 | 705 | $634.50 |
| 4/8/2026 | Andrew | Cowie | Analysis of next steps in restitution process. | 1.30 | 705 | $916.50 |
| 4/8/2026 | Andrew | Cowie | Analysis of primary restitution asset forecast figures model. | 2.10 | 705 | $1,480.50 |
| 4/9/2026 | Donald | Harer | Attend to emails | 0.50 | 925 | $462.50 |
| 4/9/2026 | Julia | Greeley | Review primary restitution asset information to construct bid deck ppt for A. Cowie | 1.60 | 575 | $920.00 |
| 4/9/2026 | Julia | Greeley | Construct primary restitution asset bid deck | 0.90 | 575 | $517.50 |

Professional Services
United States v. Greg Lindberg
From December 18, 2025 through April 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2026 | Andrew | Cowie | Analysis of primary restitution asset sale recovery model. | 2.30 | 705 | $1,621.50 |
| 4/9/2026 | Andrew | Cowie | Analysis of objections to Court Report. | 2.90 | 705 | $2,044.50 |
| 4/10/2026 | Scott | Avila | R/R to various emails re: PRA | 0.30 | 1,025 | $307.50 |
| 4/10/2026 | Donald | Harer | Attend to various emails | 0.90 | 925 | $832.50 |
| 4/10/2026 | Julia | Greeley | Construct primary restitution asset bid deck | 2.20 | 575 | $1,265.00 |
| 4/10/2026 | Andrew | Cowie | Analysis of distribution status. | 0.30 | 705 | $211.50 |
| 4/10/2026 | Andrew | Cowie | Analysis of Bermuda detailed historical payments information. | 2.40 | 705 | $1,692.00 |
| 4/10/2026 | Andrew | Cowie | Analysis of financials for primary restitution asset sale. | 2.30 | 705 | $1,621.50 |
| 4/11/2026 | Andrew | Cowie | Analysis of bids received for primary restitution asset. | 1.90 | 705 | $1,339.50 |
| 4/12/2026 | Scott | Avila | Review materials provided by PRA re; waterfall | 0.60 | 1,025 | $615.00 |
| 4/12/2026 | Julia | Greeley | Draft assumptions slides for bid evaluation ppt | 0.30 | 575 | $172.50 |
| 4/12/2026 | Julia | Greeley | Construct bid evaluation for ppt deck | 1.00 | 575 | $575.00 |
| 4/12/2026 | Andrew | Cowie | Analysis of summary report on bids received for primary restitution asset. | 1.80 | 705 | $1,269.00 |
| 4/13/2026 | David | Elkin | Call with A. Cowie to discuss questions from R. Myer and B. Wylie | 1.20 | 705 | $846.00 |
| 4/13/2026 | David | Elkin | Call with R. Myer to discuss primary restitution asset Pref | 0.20 | 705 | $141.00 |
| 4/13/2026 | David | Elkin | Research primary restitution asset Pref following call with R. Myer | 1.80 | 705 | $1,269.00 |
| 4/13/2026 | David | Elkin | Call with M. Dinius regarding primary restitution asset Pref | 0.20 | 705 | $141.00 |
| 4/13/2026 | David | Elkin | Call with D. Harer to discuss primary restitution asset Pref | 0.20 | 705 | $141.00 |
| 4/13/2026 | David | Elkin | Follow-up call with A. Cowie regarding primary restitution asset Pref | 0.40 | 705 | $282.00 |
| 4/13/2026 | David | Elkin | Continue review of primary restitution asset Pref | 1.60 | 705 | $1,128.00 |
| 4/13/2026 | Donald | Harer | Attend to email | 0.20 | 925 | $185.00 |
| 4/13/2026 | Donald | Harer | Call with Paladin and Grier regarding primary restitution asset status | 1.00 | 925 | $925.00 |
| 4/13/2026 | Scott | Avila | Call with Joe, Michael and Ben re; PRA | 1.10 | 1,025 | $1,127.50 |
| 4/13/2026 | Scott | Avila | Call with PRA re: sale process | 0.20 | 1,025 | $205.00 |
| 4/13/2026 | Scott | Avila | Call with Andrew C re; review and revise analysis of strategic alternatives for PRA | 0.30 | 1,025 | $307.50 |
| 4/13/2026 | Donald | Harer | Call with D. Elkin regarding debt schedule and preferred equity | 0.30 | 925 | $277.50 |
| 4/13/2026 | Donald | Harer | Call with D. Elkin regarding debt schedule and preferred equity | 0.30 | 925 | $277.50 |
| 4/13/2026 | Donald | Harer | Attend to various emails | 0.40 | 925 | $370.00 |
| 4/13/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier), S. Avila regarding primary asset sale process. | 1.00 | 705 | $705.00 |
| 4/13/2026 | Andrew | Cowie | Call with D. Elkin in regard to Court Report information requests. | 1.10 | 705 | $775.50 |
| 4/13/2026 | Andrew | Cowie | Analysis of primary restitution asset sale documents. | 2.60 | 705 | $1,833.00 |
| 4/13/2026 | Andrew | Cowie | Preparation of report to counsel on primary asset sale process. | 2.30 | 705 | $1,621.50 |
| 4/14/2026 | David | Elkin | Call with A. Cowie regarding primary restitution asset and FPLs | 0.20 | 705 | $141.00 |
| 4/14/2026 | David | Elkin | Call with D. Harer and A. Cowie regarding primary restitution asset and Losses on Zero Coupon Notes | 0.70 | 705 | $493.50 |
| 4/14/2026 | David | Elkin | Call with A. Cowie regarding email from B. Wylie | 0.20 | 705 | $141.00 |
| 4/14/2026 | David | Elkin | Review other gains and losses from schedules | 0.50 | 705 | $352.50 |
| 4/14/2026 | David | Elkin | Call with M. Martinez, D. Harer, and A. Cowie regarding multiple topics | 0.90 | 705 | $634.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/14/2026 | David | Elkin | Call with R. Myer to discuss primary restitution asset pref resolution | 0.20 | 705 | $141.00 |
| 4/14/2026 | Scott | Avila | Review and respond to various emails re PRA strategic alternatives, emails re; ULICO, and emails re: additional set offs | 0.50 | 1,025 | $512.50 |
| 4/14/2026 | Scott | Avila | Review Paladin analysis on potential PRA waterfall | 0.50 | 1,025 | $512.50 |
| 4/14/2026 | Donald | Harer | Call with D. Elkin and A. Cowie regarding PPN unwind losses and addressment. | 0.90 | 925 | $832.50 |
| 4/14/2026 | Donald | Harer | Prepare and participate in call with M. Martinez (Grier), D. Elkin, and A. Cowie regarding restitution report and next steps | 0.70 | 925 | $647.50 |
| 4/14/2026 | Donald | Harer | Review of various feedbacks on restitution report | 0.70 | 925 | $647.50 |
| 4/14/2026 | Donald | Harer | Call with D. Elkin and A. Cowie regarding PPN unwind losses and addressment. | 0.90 | 925 | $832.50 |
| 4/14/2026 | Donald | Harer | Prepare and participate in call with M. Martinez (Grier), D. Elkin, and A. Cowie regarding restitution report and next steps | 0.70 | 925 | $647.50 |
| 4/14/2026 | Donald | Harer | Review of various feedbacks on restitution report | 0.70 | 925 | $647.50 |
| 4/14/2026 | Donald | Harer | Attend to various emails | 0.70 | 925 | $647.50 |
| 4/14/2026 | Julia | Greeley | Review updated primary restitution asset analysis from A. Cowie | 0.60 | 575 | $345.00 |
| 4/14/2026 | Andrew | Cowie | Call with D. Elkin, D. Harer in regard to Katten Court Report add backs | 0.80 | 705 | $564.00 |
| 4/14/2026 | Andrew | Cowie | Call with M. Martinez (Grier), D. Harer, D. Elkin (Paladin) in regard to Court Report replies. | 0.90 | 705 | $634.50 |
| 4/14/2026 | Andrew | Cowie | Prepared response to Deloitte in regard to PBLA Main query. | 2.60 | 705 | $1,833.00 |
| 4/14/2026 | Andrew | Cowie | Revised asset sale analysis for primary restitution asset. | 2.90 | 705 | $2,044.50 |
| 4/15/2026 | David | Elkin | Review B. Wylie's email and Excel file and respond | 0.70 | 705 | $493.50 |
| 4/15/2026 | David | Elkin | Call with A. Cowie regarding Bermuda questions around report calculations | 0.20 | 705 | $141.00 |
| 4/15/2026 | David | Elkin | Attend PBLA Main Call with M. Martinez, ULICO, A. Cowie and D. Harer. | 0.70 | 705 | $493.50 |
| 4/15/2026 | David | Elkin | Call with D. Harer, A. Cowie, and M. Martinez regarding PBLA Main | 0.70 | 705 | $493.50 |
| 4/15/2026 | David | Elkin | Call with R. Myer to discuss excluded Bermuda payments | 0.20 | 705 | $141.00 |
| 4/15/2026 | David | Elkin | Call with D. Harer to discuss PBLA issue | 0.30 | 705 | $211.50 |
| 4/15/2026 | David | Elkin | Call with A. Cowie to discuss agenda and PBLA issues | 0.40 | 705 | $282.00 |
| 4/15/2026 | David | Elkin | Review Claims Waterfall schedules for possible distribution | 0.60 | 705 | $423.00 |
| 4/15/2026 | Scott | Avila | Review emails re: Damovo | 0.20 | 1,025 | $205.00 |
| 4/15/2026 | Scott | Avila | Review and respond to emails re; ULICO | 0.20 | 1,025 | $205.00 |
| 4/15/2026 | Scott | Avila | Review updated PRA Waterfall | 0.40 | 1,025 | $410.00 |
| 4/15/2026 | Donald | Harer | Attend to various emails | 0.60 | 925 | $555.00 |
| 4/15/2026 | Donald | Harer | Prepare for ULICO call. | 0.90 | 925 | $832.50 |
| 4/15/2026 | Donald | Harer | Call with ULICO management team, M. Martinez (Grier), D. Elkin, and A. Cowie (PMG) regarding PBLA Main treatment | 0.70 | 925 | $647.50 |
| 4/15/2026 | Donald | Harer | Follow-up call with M. Martinez (Grier), D. Elkin, and A. Cowie (PMG) regarding ULICO response and Deloitte requests | 0.80 | 925 | $740.00 |
| 4/15/2026 | Donald | Harer | Call with D. Elkin regarding adjustment requests to restitution model. | 0.50 | 925 | $462.50 |
| 4/15/2026 | Donald | Harer | Attend to various emails | 0.60 | 925 | $555.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2026 | Donald | Harer | Attend to various emails | 0.30 | 925 | $277.50 |
| 4/15/2026 | Andrew | Cowie | Call with M. Martinez (Grier), V. Hernandez, R. Santiago, R. Martinez (ULICO), D. Harer, D. Elkin (Paladin) in regard to PBLA. | 0.70 | 705 | $493.50 |
| 4/15/2026 | Andrew | Cowie | Call with M. Martinez (Grier), D. Harer, D. Elkin (Paladin) in regard to PBLA. | 0.70 | 705 | $493.50 |
| 4/15/2026 | Andrew | Cowie | Response to Deloitte information request on Court Report. | 3.30 | 705 | $2,326.50 |
| 4/15/2026 | Andrew | Cowie | Analysis of PBLA financial flows information. | 2.30 | 705 | $1,621.50 |
| 4/16/2026 | David | Elkin | Attend call with Grier Law, DOJ, Lindberg legal team and Paladin | 0.80 | 705 | $564.00 |
| 4/16/2026 | David | Elkin | Review Indictment and Claims Waterfall for PBLA Main | 1.40 | 705 | $987.00 |
| 4/16/2026 | David | Elkin | PBLA Main and ULICO call with M. Martinez, A. Cowie and D. Harer | 0.40 | 705 | $282.00 |
| 4/16/2026 | Paula | Sosamon | Status update call with DOJ, Grier team and Paladin teams | 1.00 | 695 | $695.00 |
| 4/16/2026 | David | Elkin | Review email and schedule sent by R. Myer before call | 1.80 | 705 | $1,269.00 |
| 4/16/2026 | David | Elkin | Call with R. Myer, D. Harer and A. Cowie to discuss PBLA Main | 1.10 | 705 | $775.50 |
| 4/16/2026 | Scott | Avila | Weekly call with DOJ, Katten , James Wyatt, and GWM | 0.90 | 1,025 | $922.50 |
| 4/16/2026 | Donald | Harer | Prepare for and participate in call DOJ, Grier, Katten, J. Wyatt, and PMG | 1.00 | 925 | $925.00 |
| 4/16/2026 | Donald | Harer | Call with M. Martinez (Grier), A. Cowie, and D. Elkin (PMG) regarding ULICO | 0.30 | 925 | $277.50 |
| 4/16/2026 | Donald | Harer | Call with R. Myer (Katten), A. Cowie, and D. Elkin (PMG) regarding restitution calculation matters | 1.10 | 925 | $1,017.50 |
| 4/16/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly update | 0.70 | 705 | $493.50 |
| 4/16/2026 | Andrew | Cowie | Call with M. Martinez (Grier), D. Harer, D. Elkin (Paladin) in regard to ULICO requests. | 0.40 | 705 | $282.00 |
| 4/16/2026 | Andrew | Cowie | Call with R. Myer (Katten), D. Harer and D. Elkin (Paladin) in regard to Court Report. | 1.10 | 705 | $775.50 |
| 4/16/2026 | Andrew | Cowie | Analysis of objections received in regard to Court Report. | 3.30 | 705 | $2,326.50 |
| 4/17/2026 | David | Elkin | Read email from B. Wylie and request information from M. Dinius regarding Northstar and Yarrrow Three | 0.20 | 705 | $141.00 |
| 4/17/2026 | David | Elkin | Review questions and requests from B. Wylie regarding report calculations. Begin formulating responses and Restitution Worksheet revisions. | 2.30 | 705 | $1,621.50 |
| 4/17/2026 | Scott | Avila | Call with investment banker and board members for a PRA | 1.00 | 1,025 | $1,025.00 |
| 4/17/2026 | Scott | Avila | Call with Andrew C re: follow up to call regarding PRA | 0.10 | 1,025 | $102.50 |
| 4/17/2026 | Scott | Avila | Review Quarterly bonus and misc emails | 0.40 | 1,025 | $410.00 |
| 4/17/2026 | Andrew | Cowie | Call with professionals involved in sale efforts for primary restitution asset. | 0.70 | 705 | $493.50 |
| 4/17/2026 | Andrew | Cowie | Analysis of information on sale process for primary restitution asset. | 2.90 | 705 | $2,044.50 |
| 4/18/2026 | David | Elkin | Finalize formulating responses and Restitution Worksheet revisions to B. Wylie questions. | 4.10 | 705 | $2,890.50 |
| 4/20/2026 | David | Elkin | Draft email with inline comments and schedules for A. Cowie and D. Harer review | 0.60 | 705 | $423.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2026 | David | Elkin | Incorporate responses from D. Hare and A. Cowie. Draft and send | 0.10 | 705 | $70.50 |
| 4/20/2026 | David | Elkin | Call with A. Cowie regarding B. Wylie (Deloitte) response | 0.20 | 705 | $141.00 |
| 4/20/2026 | Donald | Harer | Attend to various emails. Call with SA | 0.20 | 925 | $185.00 |
| 4/22/2026 | David | Elkin | Read PBLA Main Summary from R. Myer | 0.30 | 705 | $211.50 |
| 4/22/2026 | David | Elkin | Call with A. Cowie to discuss Katten call agenda | 0.10 | 705 | $70.50 |
| 4/22/2026 | David | Elkin | Call with R. Myer, D. Harer, and A. Cowie regarding primary restitution asset Pref calculations | 0.50 | 705 | $352.50 |
| 4/22/2026 | Donald | Harer | Review PBLA - Main document | 1.00 | 925 | $925.00 |
| 4/22/2026 | Donald | Harer | Call with A. Cowie regarding PBLA main | 0.50 | 925 | $462.50 |
| 4/22/2026 | Donald | Harer | Call with D. Elkin regarding pref calculation | 0.80 | 925 | $740.00 |
| 4/22/2026 | Andrew | Cowie | Call with D. Harer (Paladin) in regard to PBLA Main. | 0.40 | 705 | $282.00 |
| 4/22/2026 | Andrew | Cowie | Call with R. Meyer (Katten), D. Elkin (Paladin) in regard to primary restitution asset payments. | 0.90 | 705 | $634.50 |
| 4/22/2026 | Andrew | Cowie | Analysis of PBLA Main funds flow supporting information. | 2.30 | 705 | $1,621.50 |
| 4/22/2026 | Andrew | Cowie | Analysis of primary restitution asset payment history. | 2.30 | 705 | $1,621.50 |
| 4/22/2026 | Andrew | Cowie | Analysis of PBLA Main supporting information. | 2.80 | 705 | $1,974.00 |
| 4/23/2026 | David | Elkin | Attend call with Grier Law, DOJ, Lindberg legal team and Paladin | 0.60 | 705 | $423.00 |
| 4/23/2026 | David | Elkin | Call with R. Meyer to discuss request for Zero Coupon bonds | 0.20 | 705 | $141.00 |
| 4/23/2026 | David | Elkin | Review, edit and compose disclosure responses | 2.40 | 705 | $1,692.00 |
| 4/23/2026 | David | Elkin | Call with A. Cowie regarding M. Martinez email and primary restitution asset pref | 0.50 | 705 | $352.50 |
| 4/23/2026 | David | Elkin | Research and draft email in response to R. Myer's query | 0.20 | 705 | $141.00 |
| 4/23/2026 | Scott | Avila | Weekly call with the DOJ, Katten and GWM | 0.90 | 1,025 | $922.50 |
| 4/23/2026 | Scott | Avila | Call with Ryan Meyer re: information request | 0.20 | 1,025 | $205.00 |
| 4/23/2026 | Donald | Harer | Participate in weekly DOJ / Special Master update call. Follow-up | 0.80 | 925 | $740.00 |
| 4/23/2026 | Donald | Harer | Call with Katten regarding restitution calculations | 1.00 | 925 | $925.00 |
| 4/23/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master call. | 0.80 | 705 | $564.00 |
| 4/23/2026 | Andrew | Cowie | Call with D. Elkin in regard to Grier memo. | 0.56 | 705 | $394.80 |
| 4/23/2026 | Andrew | Cowie | Prepared summary of potential changes to Court Report figures. | 3.60 | 705 | $2,538.00 |
| 4/23/2026 | Andrew | Cowie | Analysis of Katten proposed changes to Court Report figures. | 2.30 | 705 | $1,621.50 |
| 4/24/2026 | David | Elkin | Call with A. Cowie and B. Wylie (Bermuda) regarding schedules | 1.20 | 705 | $846.00 |
| 4/24/2026 | Andrew | Cowie | Call with B. Wylie (Deloitte), D. Elkin (Paladin) in regard to Bermuda issues with the Court Report. | 1.10 | 705 | $775.50 |
| 4/24/2026 | Andrew | Cowie | Analysis of Bermuda proposed changes to Court Report figures. | 2.80 | 705 | $1,974.00 |
| 4/24/2026 | Andrew | Cowie | Analysis of Katten proposed changes to Court Report figures | 2.10 | 705 | $1,480.50 |
| 4/25/2026 | Donald | Harer | Review of Katten memo addressing ULICO trust | 1.00 | 925 | $925.00 |
| 4/25/2026 | Donald | Harer | Analysis of restitution templates | 1.00 | 925 | $925.00 |
| 4/26/2026 | Donald | Harer | Review of Bermuda and NCIC supporting information for damages | 0.80 | 925 | $740.00 |
| 4/27/2026 | David | Elkin | Draft email to M. Dinius to review JPL schedules | 0.10 | 705 | $70.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2026 | David | Elkin | Review primary restitution asset schedules from Katten and compose adjustments to report | 4.50 | 705 | $3,172.50 |
| 4/27/2026 | David | Elkin | Call with Katten regarding Zero Coupon Bond | 0.60 | 705 | $423.00 |
| 4/27/2026 | David | Elkin | Follow-up call with R. Myer (Katten) | 0.10 | 705 | $70.50 |
| 4/27/2026 | Donald | Harer | Review primary restitution asset board minutes and board materials. | 1.10 | 925 | $1,017.50 |
| 4/27/2026 | Donald | Harer | Participate in call pertaining to zero coupon bonds with D. Elkin and A. Cowie | 1.00 | 925 | $925.00 |
| 4/27/2026 | Andrew | Cowie | Call with D. Harer in regard to primary restitution asset board meeting. | 0.30 | 705 | $211.50 |
| 4/27/2026 | Andrew | Cowie | Call with R. Meyer (Katten), D. Harer, D. Elkin (Paladin) in regard to historical Lindberg payments and assets. | 0.60 | 705 | $423.00 |
| 4/27/2026 | Andrew | Cowie | Analysis of Katten proposed payments. | 2.60 | 705 | $1,833.00 |
| 4/27/2026 | Andrew | Cowie | Analysis of primary restitution asset board materials. | 1.30 | 705 | $916.50 |
| 4/27/2026 | Andrew | Cowie | Sharing of information from Bermuda to Katten. | 1.60 | 705 | $1,128.00 |
| 4/27/2026 | Andrew | Cowie | Analysis of Katten proposed Lindberg payments. | 2.60 | 705 | $1,833.00 |
| 4/27/2026 | Scott | Avila | Call with John H (PRA) | 0.50 | 1,025 | $512.50 |
| 4/28/2026 | David | Elkin | Call with M. Dinius and A. Cowie regarding Katten and Bermuda requests | 1.10 | 705 | $775.50 |
| 4/28/2026 | David | Elkin | Prepare for call with M. Dinius | 0.30 | 705 | $211.50 |
| 4/28/2026 | David | Elkin | Follow-up call with A. Cowie regarding call with M. Dinius | 0.50 | 705 | $352.50 |
| 4/28/2026 | David | Elkin | Review files uploaded by Katten | 0.70 | 705 | $493.50 |
| 4/28/2026 | David | Elkin | Review and edit primary restitution asset pref schedules | 1.20 | 705 | $846.00 |
| 4/28/2026 | Donald | Harer | Review of Damavo materials. Address email correspondence from M. Martinez regarding same | 1.20 | 925 | $1,110.00 |
| 4/28/2026 | Andrew | Cowie | Call with M. Dinius (Noble), D. Elkin (Paladin) in regard to historical gains and losses. | 1.30 | 705 | $916.50 |
| 4/28/2026 | Andrew | Cowie | Call with D. Harer, D. Elkin in regard to potential adjustments to the Court Report. | 0.60 | 705 | $423.00 |
| 4/28/2026 | Andrew | Cowie | Information exchange facilitated for Bermuda. | 1.30 | 705 | $916.50 |
| 4/28/2026 | Andrew | Cowie | Prepare updated invoice. | 3.30 | 705 | $2,326.50 |
| 4/28/2026 | Scott | Avila | Call Don re; issues in dispute in restitution report | 0.30 | 1,025 | $307.50 |
| 4/29/2026 | David | Elkin | Call with A. Cowie regarding outstanding items | 0.60 | 705 | $423.00 |
| 4/29/2026 | David | Elkin | Review schedules from M. Dinius regarding data requests by Bermuda and Katten | 3.10 | 705 | $2,185.50 |
| 4/29/2026 | David | Elkin | Call with R. Myer (Katten), D. Harer and A. Cowie regarding zero coupon notes | 0.40 | 705 | $282.00 |
| 4/29/2026 | David | Elkin | Call with D. Harer, and A. Cowie regarding Lindberg open items | 0.40 | 705 | $282.00 |
| 4/29/2026 | Donald | Harer | Participate in call with Katten and Paladin team regarding zero coupon bonds | 0.30 | 925 | $277.50 |
| 4/29/2026 | Donald | Harer | Call with A. Cowie and D. Elkin regarding open items and alignment with other constituencies | 0.30 | 925 | $277.50 |
| 4/29/2026 | Andrew | Cowie | Call with R. Meyer (Katten), D. Harer, D. Elkin (Paladin) in regard to historical payments. | 0.70 | 705 | $493.50 |
| 4/29/2026 | Andrew | Cowie | Analysis of Noble provided historical payment summary. | 3.60 | 705 | $2,538.00 |
| 4/29/2026 | Andrew | Cowie | Correspondence with Bermuda (Deloitte) in regard to Court Report. | 1.30 | 705 | $916.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2026 | Scott | Avila | Call Don H re; review call with Andrew C and open issues regarding the report | 0.20 | 1,025 | $205.00 |
| 4/29/2026 | Scott | Avila | Call Andrew C re; discuss open issues between parties regarding report | 0.50 | 1,025 | $512.50 |
| 4/30/2026 | David | Elkin | Call with Paladin, Grier Law, DOJ and Lindberg legal team | 0.30 | 705 | $211.50 |
| 4/30/2026 | David | Elkin | Call with Paladin and Grier Law regarding status of issues | 0.60 | 705 | $423.00 |
| 4/30/2026 | David | Elkin | Review Zero Coupon Notes schedules and draft response to Katten | 1.00 | 705 | $705.00 |
| 4/30/2026 | Donald | Harer | Attend to various email correspondence pertaining to multiple workstreams | 0.30 | 925 | $277.50 |
| 4/30/2026 | Donald | Harer | Participate in weekly DOJ update call with Katten, Grier Law, Wyatt & Blake, DOJ, and Paladin team | 0.30 | 925 | $277.50 |
| 4/30/2026 | Donald | Harer | Follow-up call with Grier Law and Paladin team | 0.30 | 925 | $277.50 |
| 4/30/2026 | Donald | Harer | Prepare for and participate in primary restitution asset board meeting | 1.80 | 925 | $1,665.00 |
| 4/30/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to weekly Special Master call. | 0.40 | 705 | $282.00 |
| 4/30/2026 | Andrew | Cowie | Call with M. Martinez (Grier), D. Elkin (Paladin) in regard to next steps. | 0.50 | 705 | $352.50 |
| 4/30/2026 | Andrew | Cowie | Finalize invoice edits. | 2.60 | 705 | $1,833.00 |
| 4/30/2026 | Scott | Avila | Weekly call with DOJ, GWM, James Wyatt, and Katten team | 0.40 | 1,025 | $410.00 |
| 4/30/2026 | Scott | Avila | Call Don H, Andrew C, and David E and GWM, re: review disputed issues on restitution report | 0.50 | 1,025 | $512.50 |
| 4/30/2026 | Scott | Avila | Review and respond to emails re; Court report feedback | 0.20 | 1,025 | $205.00 |
| | **Total Fees** | | | **1,355.26** | | **$1,010,781.55** |

EXHIBIT B

Business Related Expenses

United States v. Greg Lindberg

From December 18, 2025 through April 30, 2026

| Date | Professional | Category | Description | Amount |
|---|---|---|---|---|
| 1/13/2026 | Scott Avila | Airfare | PHX to RNO (1/11) | $409.48 |
| 1/15/2026 | Scott Avila | Airfare | Airfare RNO to DFW (1/20) | $629.49 |
| 1/18/2026 | Scott Avila | Mileage | Round trip Residence to airport - 70 miles | $46.90 |
| 1/18/2026 | Scott Avila | Meals | Starbucks | $26.06 |
| 1/20/2026 | Andrew Cowie | Meals | Dinner Elkin and Cowie. | $195.46 |
| 1/20/2026 | David Elkin | Lodging | one night hotel | $450.94 |
| 1/20/2026 | David Elkin | Mileage | Drive from Montgomery, TX to Dallas, TX - 201 miles | $134.67 |
| 1/20/2026 | Andrew Cowie | Ground Transportation | Cowie Uber from home to LGA | $79.13 |
| 1/20/2026 | Andrew Cowie | Ground Transportation | Cowie Uber from DFW to hotel. | $101.48 |
| 1/20/2026 | Scott Avila | Meals | Meals travel to Dallas | $6.49 |
| 1/21/2026 | Andrew Cowie | Meals | Dinner Avila, Elkin, Harer, Sosamon, Cowie | $674.77 |
| 1/21/2026 | David Elkin | Lodging | One night hotel and Valet | $369.90 |
| 1/21/2026 | David Elkin | Ground Transportation | Travel from Katten Office to Hotel | $23.80 |
| 1/21/2026 | David Elkin | Ground Transportation | Trip for Katten office, to Hotel, and return to Katten office | $42.99 |
| 1/21/2026 | David Elkin | Ground Transportation | Uber from Hotel to Katten office | $23.80 |
| 1/21/2026 | David Elkin | Miscellaneous | Tip for Valet | $5.00 |
| 1/21/2026 | Andrew Cowie | Ground Transportation | Cowie Uber from Katten to hotel. | $14.91 |
| 1/21/2026 | Scott Avila | Ground Transportation | Uber from DFW to Hotel | $109.52 |
| 1/21/2026 | Scott Avila | Ground Transportation | Uber from DFW to Hotel | $16.42 |
| 1/21/2026 | Scott Avila | Miscellaneous | Tip room cleaning/Bellman | $5.00 |
| 1/22/2026 | Donald Harer | Ground Transportation | Parking - O'Hara Airport. 2 days. Trip to Dallas to meet with Katten | $122.00 |
| 1/22/2026 | David Elkin | Mileage | Drive from Dallas, TX to Montgomery, TX - 201 miles | $134.67 |
| 1/22/2026 | David Elkin | Miscellaneous | Tip for Valet | $5.00 |
| 1/22/2026 | Andrew Cowie | Lodging | Cowie hotel from 1.20 to 1.22, Sheraton. | $480.54 |
| 1/22/2026 | Andrew Cowie | Ground Transportation | Cowie Uber from LGA to home | $106.74 |
| 1/22/2026 | Andrew Cowie | Ground Transportation | Cowie Uber from hotel to DFW. | $53.36 |
| 1/22/2026 | Scott Avila | Airfare | Airfare from PHX to RNO (1/23) | $409.48 |
| 1/22/2026 | Scott Avila | Airfare | Airfare from DFW to PHX (1/22) | $558.17 |
| 1/22/2026 | Scott Avila | Ground Transportation | Uber from Fort Worth to Dallas | $166.15 |
| 1/22/2026 | Scott Avila | Ground Transportation | Uber from Dallas to FW | $168.96 |
| 1/22/2026 | Scott Avila | Internet Services | Internet on plan | $24.00 |
| 1/23/2026 | Scott Avila | Meals | Meals travel from Dallas | $34.93 |
| 1/23/2026 | Scott Avila | Meals | Meals travel from Dallas | $11.95 |
| 1/23/2026 | Scott Avila | Ground Transportation | Parking in RNO | $88.00 |
| 1/24/2026 | Scott Avila | Lodging | Lodging in Dallas - 3 nights (1/20 - 1/23) | $469.07 |
| 1/24/2026 | Scott Avila | Meals | Meal travel from Dallas | $16.97 |
| 1/26/2026 | Andrew Cowie | Meals | Lunch Cowie. | $13.94 |
| 2/8/2026 | Donald Harer | Airfare | 01/20/26 - Round trip: Chicago-Dallas. Dpt / Rtn: 01/20/26-01/22/26. Katten work sessions. Economy/Premium/Upgrade Class. Tkt: 0162364899546 | $910.69 |
| 2/8/2026 | Donald Harer | Lodging | 01/22/26 - Hotel. Two nights. Dallas. Katten diligence meetings | $622.49 |
| 2/8/2026 | Donald Harer | Meals | 1/22/26 - Breakfast with S. Avila. Morning preparation for Katten meetings | $33.81 |
| 2/8/2026 | Donald Harer | Ground Transportation | 1/22/26 - Taxi to airport to Ft Worth hotel (Sinclair). Katten meetings | $89.98 |
| 2/8/2026 | Donald Harer | Mileage | 01/22/26 - Milage to/from home/airport. Dallas Trip, Katten diligence meetings. $0.67/mile - 46 miles | $30.82 |
| **Total Expenses** | | | | **$7,917.93** |