# EXHIBIT A-1

# Katten

Direct Billing Inquiries to:
**Daija Jackson**
daija.jackson@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

February 28, 2026

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40315502
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through December 31, 2025 | $13,250.00 |
| Less 15% Discount on Fees | (1,987.50) |
| Sub-Total Fees: | $11,262.50 |
| **CURRENT INVOICE TOTAL:** | **$11,262.50** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 21 Dec 25 | McCarthy, Brandon N. | Attention to November 2025 court order recently issued in the United States District Court, Middle District of Florida, Tampa Division [.4]; review implications of same regarding restitution analysis as it effects ULICO [.6]; attention to first amended verified petition to compel arbitration and stay all court proceedings [.5]; follow up with local counsel regarding [redacted] [.4]; continue to work on motion to clarify including notice of recent ruling in Florida Court [.4]; draft overview for local counsel regarding [redacted] [.3]; attention to request to [redacted], [redacted] [.3]. | 2.90 |
| 22 Dec 25 | McCarthy, Brandon N. | Follow-up meeting with client regarding [redacted] [.8]; continue to work on an omnibus motion for clarification given recent sales by new Holdco without court approval or special master consent [.6]; follow up with local counsel regarding [redacted] [.2]; draft and review correspondence on case [.1]. | 1.70 |
| 23 Dec 25 | McCarthy, Brandon N. | At Special Master's request, continue to work on and review research regarding implications of [redacted] [.6]; conference with client regarding [redacted] [.6]; review same [.2]; draft multiple correspondence regarding same [.3]; draft correspondence with client on [redacted] [.2]. | 1.90 |
| 23 Dec 25 | McCarthy, Brandon N. | Attention to recent request from client to [redacted] [.2]; attention to inquiry from special master M. Martinez regarding the logic of same [.2]; follow up with client on [redacted] [.1]; follow up with client regarding [redacted] [.2]; follow up with special master, per client's request regarding same [.1]. | 0.80 |
| 28 Dec 25 | McCarthy, Brandon N. | Attention to inquiries from client regarding [redacted] [.4]; attention to memorandum [redacted] from client [.6]; review letter from S. Jain to special master [.2]; review proposed [redacted] from client [.2]; review outline of S. Jain's fees [.2]; review letter on special master order compliance [.2]; review Lindberg letter to special master on [redacted] [.2]; review letter from Korby and Tug to special master in response to [redacted] [.4]; continue to review case | 2.70 |

**PROFESSIONAL SERVICES**
Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | law regarding court order's strict compliance rules within the Fourth Circuit for special masters [.2]; review correspondence on case [.1]. | |
| | | **TOTALS:** | **10.00** |

**SUMMARY OF PROFESSIONAL SERVICES**
Matter 00005: ULICO DOJ Investigation

| Attorney or Assistant | | Hours | Regional Rate | Regional Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|---|
| McCarthy, Brandon N. | | 10.00 | 1,325.00 | $13,250.00 | 1,126.26 | $11,262.50 |
| | **TOTAL:** | **10.00** | | **$13,250.00** | | **$11,262.50** |

# Katten

Direct Billing Inquiries to:
**Daija Jackson**
daija.jackson@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

January 31, 2026

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40311475
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

---

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through December 31, 2025 ........................................ | $77,451.00 |
| Less 15% Discount on Fees | (11,617.65) |
| Sub-Total Fees: | $65,833.35 |
| **CURRENT INVOICE TOTAL:** | **$65,833.35** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| 04 Dec 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Department of Justice [1.0]; analyze multiple outstanding restitution-related issues [.3]; conduct follow-up requested by Special Master [.2]; draft, review, and revise correspondence [.3]; conduct teleconference regarding case status [.5]; coordinate with team concerning [redacted] [1.0]; draft summary of [redacted] affecting client [.3]; analyze progression of suggested [redacted] [.2]; follow up on [redacted] as requested by Special Master [.5]; review and follow up on [redacted] requested by DOJ [.5]; analyze [redacted] issues [.2]; coordinate with [redacted] [.2]; follow up with client [.1]; conduct brief meeting with D. Harer regarding same [.5]; provide edits to [redacted] .5]; follow up with client regarding [redacted] [.2]; analyze Paradigm Funds agreement and memorandum [.2]; draft response to Special Master addressing proposed edits [.6]. | 7.30 |
| 05 Dec 25 | McCarthy, Brandon N. | Prepare for upcoming meeting with Special Master team, review documents in conjunction with same [.2]; review proposed agenda from special master [.2]; review [redacted] [.2]; after attending Special Master meeting, conference with local counsel and follow up on items requested by the special master regarding [redacted] [.4]; follow up regarding [redacted] [.2]; also follow up regarding [redacted] [.2]; conduct zoom conference with client regarding [redacted] [.6]; attention to proposed contract from special master regarding handling of Paradigm funds along with reserve funds [.5]; draft correspondence on same [.5]; review correspondence on same [.5]; follow up meeting with Paladin regarding outstanding items via teleconference [.5]; draft [redacted] for client and internal team [.2]; attention to [redacted] [.2]; update regarding [redacted] [.2]; follow up conference conducted on [redacted] [.6]; revise latest memorandum regarding [redacted] [.2]; follow up with client regarding [redacted] [.1]; briefly check [redacted]; include [redacted] regarding [redacted] as requested by client [.2]; follow up with the appellate section on [redacted] | 7.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.2]; draft correspondence on same [.6]; attention to [redacted]; attention to [redacted] [.1]; attention to [redacted] [.1]; attention to [redacted] [.1]; attention to [redacted] [.1]; attention to [redacted] documents [.1]; attention to additional [redacted] in conjunction with [redacted] [.3]; draft correspondence on [redacted] [.3]. | |
| 09 Dec 25 | McCarthy, Brandon N. | Follow up with Department of Justice and federal agents regarding ongoing issues affecting restitution and client obligations [.2]; draft and summarize [redacted] and [redacted] from DOJ [.2]; attention to [redacted] request by client to Special Master [.3]; review client-provided [redacted] [.3]; follow up regarding same [.1]. | 1.10 |
| 14 Dec 25 | McCarthy, Brandon N. | Follow up on issues identified by [redacted] [.1]; attention to [redacted] statement [.1]; [redacted] and corresponding deadlines [.1]; follow up with B. Rivers regarding [redacted] [.1]; draft and review correspondence with client and B. Rivers as to [redacted] [.3]. | 0.70 |
| 16 Dec 25 | Lockwood, Michael D. | File UCC [redacted] statements with states of Florida and North Carolina. | 0.60 |
| 16 Dec 25 | McCarthy, Brandon N. | At Special Master's request, attention to issues relating to [redacted] [.5]; review analysis [.3]; confer with Special Master and follow up with client regarding [redacted] [.5]; respond to client inquiries regarding [redacted] [.5]; review materials ([redacted]) [.5]; draft and transmit correspondence regarding same [.2]; review and analyze [redacted] [.4]; review proposed [redacted] [.2]; respond to local counsel inquiries regarding [redacted] [.2]; field two media inquiries regarding same [.2]; follow-up with client [.2]; conduct multiple follow-up communications with Special Master and local counsel regarding same [.2]; follow up with local counsel and M. Martinez regarding proposed filing [.2]; analyze necessity of filing [.1]; draft and transmit follow-up correspondence [.1]. | 4.30 |
| 16 Dec 25 | Meyer, Ryan J. | Confer with B. McCarthy regarding [redacted] [.4]; multiple correspondence with Special Master regarding separate Paradigm funds agreement in order to convince Special Master to release funds previously ordered by J. Cogburn [1.4]; multiple correspondence and then call with Special Master on retainer issue [1.1]; draft key items for same [.4]; review and analyze Special Master's draft request [.6]; confer with J. Wyatt on [redacted] [.4]; | 4.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 17 Dec 25 | McCarthy, Brandon N. | Finalize [redacted] [.2]; review correspondence from court regarding status conference on sentencing [.1]; review notice of hearing [.3]; confer with local counsel and client regarding [redacted] [.2]; respond to media inquiry regarding [redacted] [.3]; confer with client regarding [redacted] [.2]; draft correspondence to client [.2]; conduct Zoom conference with client [.2]; draft correspondence to Special Master at client's request regarding proposed letter to M. Martinez, Special Master[.3]; confer with Special Master regarding rumors of NHC sale of Beckett [.3]; draft correspondence to client regarding [redacted] [.2]; follow-up with Special Master to obtain additional information [.1]; confer with client regarding [redacted] [.2]; confer with D. Harer regarding [redacted] [.2]; follow-up with client and counsel regarding [redacted] [.1]; confer with M. Martinez regarding same [.1]; draft multiple follow-up correspondence addressing developments [.1]. | 3.30 |
| 17 Dec 25 | Meyer, Ryan J. | Multiple correspondence and calls with Special Master regarding fee application [1.1]; multiple calls with J. Wyatt and B. McCarthy regarding [redacted] [1.4]; draft, revise, and finalize [redacted] [3.1]. | 5.60 |
| 18 Dec 25 | Brown, Sara K. | Review, finalize and file Third motion for fees and request for retainer. | 0.70 |
| 18 Dec 25 | McCarthy, Brandon N. | Work on issues related to [redacted] [.3]; prep for upcoming meeting on [redacted] [.3]; attention to multiple filings by special master and related counsel [.3]; conduct weekly meeting with DOJ and Special Master team [.5]; conf local counsel on [redacted] [.5]; multiple conf with client re: [redacted] [.5]; call with Special Master team on same [.2]; follow up with client on [redacted] [.3]; draft and review correspondence on [redacted] [.5]; review and revise [redacted] [.3]; attention to Declaration [.2]. | 3.90 |
| 18 Dec 25 | Meyer, Ryan J. | Multiple correspondence with Special Master regarding third status report and draft filing [.8]; prepare for and meet with DOJ, SM, and FA regarding restitution calculation timing and status [.8]; multiple correspondence and meetings with Special Master regarding Beckett sale, including timing, scope, and use of proceeds [.9]; update client regarding [redacted] [.7]. | 3.20 |
| 19 Dec 25 | McCarthy, Brandon N. | Review and analyze [redacted] issues [.2]; respond to inquiry from Special Master regarding [redacted] implications for case status and restitution distributions [.7]; confer with local counsel regarding [redacted] [.3]; confirm with Special Master regarding same [.3]; | 7.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | research law with respect to same [.3]; report back [.1]; address [redacted] at client's request [.2]; review and analyze [redacted] from G. Lindberg to J. Wyatt intended for [redacted] [.6]; confer with Wyatt and G. Lindberg's team regarding [redacted] [.2]; participate in drafting and editing [redacted] with client team [.2]; analyze dispute regarding [redacted] [.4]; confer with client regarding [redacted] [.2]; confer with local counsel regarding [redacted] [1.0]; draft proposed order seeking [redacted] [.2]; draft correspondence to Special Master M. Martinez explaining client's position and need for clarification [.5]; revise [redacted] and [redacted] [.5]; research Fourth Circuit and other circuit authority addressing [redacted] follow up with Special Master team, Paladin, regarding specific figures associated with ClanWilliams sale to rebut [redacted] [1.0]; review [redacted] with local counsel [.3]; draft response correspondence to J. Wyatt and client [.3]; brief follow-up with Special Master and Paladin regarding same [.4]. | |
| 19 Dec 25 | Meyer, Ryan J. | Confer with D. Harer regarding restitution calculations and timing [1.1]; follow-up strategy sessions with B. McCarthy regarding [redacted] [1.4]; attention to correspondence from client on [redacted] [.4]; attention to correspondence from Special Master on same [.4]. | 3.30 |
| 19 Dec 25 | Pecoraro, Andrew J. | Research regarding [redacted] [1.0]. | 1.00 |
| 22 Dec 25 | Meyer, Ryan J. | Strategy call with B. McCarthy [.4]; attention to correspondence from client [.3]; follow-up correspondence with M. Martinez [.3]. | 1.00 |
| 23 Dec 25 | Meyer, Ryan J. | Review new filings [.3]; update client on [redacted] [.4]; multiple strategy calls with B. McCarthy [.6]; review and analyze [redacted] from same [.6]. | 1.90 |
| 23 Dec 25 | McClaren, Casey | Confer with R. Meyer [.7]; review [redacted], research and prepare [redacted] [3.1]. | 3.80 |
| | | **TOTALS:** | **61.70** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Regional Rate | Regional Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Brown, Sara K. | 0.70 | 460.00 | $322.00 | 391.00 | $273.70 |
| Lockwood, Michael D. | 0.60 | 640.00 | $384.00 | 544.00 | $326.40 |
| McCarthy, Brandon N. | 36.30 | 1,325.00 | $48,097.50 | 1,126.26 | $40,882.89 |
| McClaren, Casey | 3.80 | 905.00 | $3,439.00 | 769.25 | $2,923.15 |
| Meyer, Ryan J. | 19.30 | 1,245.00 | $24,028.50 | 1,058.25 | $20,424.21 |
| Pecoraro, Andrew J. | 1.00 | 1,180.00 | $1,180.00 | 1,003.00 | $1,003.00 |
| **TOTAL:** | **61.70** | | **$77,451.00** | | **$65,833.35** |

# Katten

Direct Billing Inquiries to:
**Daija Jackson**
daija.jackson@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

February 28, 2026

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40315573
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: <u>DOJ Investigation</u>** (392191.00005)

| | |
|---|---|
| For legal services rendered through January 31, 2026 | $257,346.50 |
| Less Discount 15% | (38,601.98) |
| Sub-Total Fees: | $218,744.52 |
| Disbursements and other charges | $ 3,887.58 |
| **CURRENT INVOICE TOTAL:** | **$222,632.10** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Jan 26 | Meyer, Ryan J. | Review and analyze draft [redacted] [.6]; confer with team on [redacted] [.6]. | 1.20 |
| 04 Jan 26 | McCarthy, Brandon N. | Conference with J. Wyatt regarding [redacted] [.2]; attention to issues regarding [redacted] [.3]; draft and review correspondence [.1]; attention to potential issues for upcoming hearing [.2]; attention to [redacted] from local counsel including [redacted] [.5]; attention to documents and correspondence including [redacted], and related [redacted] [.4]; follow-up with client regarding [redacted] [.2]. | 1.90 |
| 05 Jan 26 | McCarthy, Brandon N. | Conduct conference call with client and R. Meyer regarding [redacted] [.3]; attention to recent state proceedings that may impact priority/order of restitution payments [.3]; attention to potential bond issues [.3]; attention to tax implications of proposed asset sale [note: sale highly unlikely] [.2]; draft and review correspondence on case [.2]; attention to client memorandum in [redacted] [.2]; continue review of [redacted] [.2]; attention to motion for [redacted] and [redacted] [.2]. | 1.90 |
| 06 Jan 26 | McCarthy, Brandon N. | Conference with J. Wyatt regarding [redacted] [.5]; follow-up regarding [redacted] [.3]; attention to strategy concerning [redacted] [.2]; analyze implications of [redacted] [.3]; draft follow-up correspondence [.2]; follow-up with client regarding [redacted] [1.0]. | 2.50 |
| 06 Jan 26 | Meyer, Ryan J. | Multiple meetings with D. Harer and S. Avila regarding restitution timing and potential restitution analysis [.9]; strategy meetings with B. McCarthy regarding [redacted] [.7]. | 1.60 |
| 07 Jan 26 | McCarthy, Brandon N. | Attention to correspondence from S. Jain regarding [redacted] [.5]; attention to correspondence from client on [redacted] [.5]. | 1.00 |
| 07 Jan 26 | Meyer, Ryan J. | Review and analyze [redacted] from S. Jain [.4]; confer with B. McCarthy regarding [redacted] [.4]. | 0.80 |
| 08 Jan 26 | McCarthy, Brandon N. | Attention to documents from B. Rhodes and review amendments to third status report as well as correspondence from same with DOJ [.3]. | 0.30 |
| 08 Jan 26 | Meyer, Ryan J. | Prepare for and meet with DOJ, SM, and FA regarding upcoming hearing, restitution calculations, and restitution timeline [1.2]; follow-up calls with S. Avila on timeline issues [.6]; follow-up calls with J. Wyatt and B. McCarthy regarding [redacted] [.9]. | 2.70 |
| 09 Jan 26 | McCarthy, Brandon N. | Work on issues related to restitution analysis [.3]; attention to continuing tax implications of same [.3]; | 1.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | draft and review multiple correspondence with client regarding [redacted] [1.3]. | |
| 09 Jan 26 | Meyer, Ryan J. | [redacted] call with B. McCarthy [.6]. | 0.60 |
| 11 Jan 26 | McCarthy, Brandon N. | Prepare for upcoming hearing [.1]; attention to inquiry from client regarding [redacted] [.1]; draft correspondence to M. Martinez requesting same [.1]; follow up with Martinez regarding same [.1]; follow up with client regarding [redacted] [.1]; conference with local counsel about [redacted] [.1]; draft and review correspondence on same [.1]; follow up with R. McDonald and Greg Lindberg regarding [redacted] [.1]; draft [redacted] with same [.1]; review [redacted] and draft [redacted] for upcoming meeting with R. McDonald and K Holcomb [1.0]. | 1.90 |
| 11 Jan 26 | McCarthy, Brandon N. | [Actual 7.5 reduced to 5.5] Review and analyze [redacted] to prepare for hearing and client meeting [5.5]. | 5.50 |
| 12 Jan 26 | McCarthy, Brandon N. | (Actual 10.5 reduced to 8.5) Work on issues related to upcoming hearing in NC [1.5]; [redacted] with local counsel at Wyatt & Blake in NC [1.0]; conf with client and his legal team [1.0]; follow-up with special master on issues raised regarding Order compliance [1.0]; attend hearing [1.0]; follow-up with DOJ afterwards [1.0]; draft correspondence with client [1.0]; work on memo on [redacted] thereof [3.0]. | 8.50 |
| 12 Jan 26 | Meyer, Ryan J. | (Actual 14.9 reduced to 8.5) Prepare for and meet with client team regarding [redacted] [1.2]; prepare for and attend status conference [1.4]; follow-up correspondence with client and team regarding [redacted] [.8]; review and revise draft memorandum [5.1]. | 8.50 |
| 13 Jan 26 | McCarthy, Brandon N. | Conduct meeting with Greg's team regarding [redacted] [.4]; attend Zoom on [redacted] [.3]; draft review and correspondence on [redacted] [.2]; attention to documents provided on [redacted] [.5]; attention to recent edits and version of [redacted] from local counsel [.3]; follow-up on same [.2]; attention to draft [redacted] [1.0]; attention to North Carolina statute regarding order of payment in the implications to restitution in the federal case [.3]; follow-up with client on [redacted] [.3]. | 3.50 |
| 13 Jan 26 | Meyer, Ryan J. | Strategy conference with B. McCarthy [.2]; prepare for and meet with G. Lindberg regarding [redacted] [.9]; follow-up email traffic with client regarding [redacted] [.4]. | 1.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 13 Jan 26 | Riley, Rachel | Review and analyze [redacted] [1.3]; confer internally regarding [redacted] [.6]. | 1.90 |
| 14 Jan 26 | Brown, Sara K. | Review Wake County docket and pull filings related to appellate court findings [.6]. | 0.60 |
| 14 Jan 26 | McCarthy, Brandon N. | Attention to transcript of hearing [.2]; attention to proposed [redacted] [.2]; attention to [redacted] and availability of [redacted] to [redacted] [.2]; attention to Notice to court regarding [redacted] [.1]; attention to documents related to [redacted] [.5]; begin draft formal request to AUSA [.5]; review correspondence from A. Cowie and Paladin [.2]; review Special Master Lindberg victim document presentation provided by same in anticipation of tomorrow's meeting with DOJ [.3]; draft correspondence on same [.3]; follow-up with team on [redacted] [.4]. | 2.10 |
| 14 Jan 26 | Meyer, Ryan J. | Multiple correspondence with client regarding [redacted] [.4]; confer with S. Brown regarding [redacted] [.3]; review and analyze same to try and [redacted] [.6]; begin to review and analyze newest Paladin summary [.2]. | 1.20 |
| 15 Jan 26 | Brown, Sara K. | Pull additional documents from Wake County and Court of Appeals to aid with [redacted] [.3]. | 0.30 |
| 15 Jan 26 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ and Special Master team [.5]; attention to multiple issues identified in Paladin presentation [.5]; attend call with DOJ and Paladin regarding Paladin update and presentation [.6]; attention to dispute over classification of Vista as a "victim"; [.5] present prior arguments to DOJ supporting exclusion [.5]; follow-up team [redacted] regarding [redacted] [.5]; follow up with client regarding [redacted] [.5]; draft/review related correspondence [.3]; continue work on [redacted] memorandum for Special Master, DOJ, and Court [.2]; attention to client [redacted]; follow up with Paladin regarding LIN damages [.5]; attention to civil litigation potentially impacting restitution [.3]; analyze bases for motion to [redacted] [.2]; review United States v. [redacted] and 18 U.S.C. [redacted] [2] [.2]; attention to [redacted] v. United States [.2]; review draft [redacted] motion regarding [redacted] [.2]; follow-up with client [.2]; attention to [redacted] from [redacted] Surinder [.1]; brief analysis [.1]. | 5.60 |
| 15 Jan 26 | Meyer, Ryan J. | Continue to review Paladin's draft summary of | 2.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | potential victims [.6]; prepare for and meet with DOJ, SM, FA, and defense counsel for weekly meeting, including discussion and review of Paladin's proposed victim list [.9]; follow-up with client regarding [redacted] [.3]; begin to review and analyze R. Riley [redacted] memorandums [.4]. | |
| 16 Jan 26 | Brown, Sara K. | Locate additional appellate court opinions for [redacted] [.3]. | 0.30 |
| 16 Jan 26 | McCarthy, Brandon N. | Follow up with G. Lindberg and R. McDonald regarding [redacted] [.5]; draft and review correspondence regarding [redacted] [.5]; attention to client's inquiry on [redacted] [.2]; attention to items identified by client regarding [redacted] [.2]; draft summary of same [.5]. | 1.90 |
| 16 Jan 26 | Meyer, Ryan J. | Review and revise [redacted] [.4]; multiple strategy calls with B. McCarthy [.7]; voluminous correspondence with client [redacted] [.7]; review and analyze material provided by client team [.4]; multiple correspondence with client team regarding potential damages likely to be requested by NCICs [.6]. | 2.80 |
| 19 Jan 26 | McCarthy, Brandon N. | Review correspondence from client [.5]; review recent state-court filing [redacted] concerning the effect on [redacted] [.5]; attention to client requests regarding [redacted] [5]; draft [redacted] to client based on responses from Special Master and DOJ [.3]; review applicable North Carolina statutory authority in conjunction with draft motion filed by Wes Camden [.2]; draft overview and analysis for DOJ and Special Master regarding civil proceeding affecting federal restitution posture [.5]; attention to research and drafting of memorandum of law and supporting notice to court [.3]; draft memorandum on [redacted] incorporating [redacted] [.2]; analyze [redacted] [.2]; incorporate findings into memorandum to Special Master/DOJ/court [.2]; follow up with local counsel regarding same [.2]; attention to written inquiry from local counsel regarding [redacted] [.7]; follow up with Paladin on same [.5]; attention to submission from client regarding [redacted] [.5]; assess implications of [redacted] settlement in conjunction with [redacted], [redacted] refinancing, and [redacted] losses [5]; analyze [redacted] transaction under [redacted] [.5]; begin revisions for | 7.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | submission to Special Master/Team/court [.5]; attention to latest filing in PB Life bankruptcy [S.D.N.Y.] quarterly status report [.4]. | |
| 19 Jan 26 | Meyer, Ryan J. | Review and analyze client correspondence [.3]; multiple correspondence with client regarding [redacted] [.4]; review and analyze [redacted] from client, including [redacted] [.8]; review and analyze client [redacted] and [redacted] [2.6]. | 4.10 |
| 19 Jan 26 | Riley, Rachel | Review latest client [redacted] and analyze [redacted] [1.1]; review correspondence from J. Wyatt and team regarding sentencing [.2]. | 1.30 |
| 20 Jan 26 | McCarthy, Brandon N. | Work on issues related to [redacted] [.3]; prepare for upcoming meeting with Paladin tomorrow [.3]; via Zoom conference with [redacted] [.1]; follow up with client on [redacted] [.2] ; attention to [redacted] from client with [redacted] [1.0]; attention to [redacted] [.5]; review multiple correspondence from client and client's team providing [redacted] [.5]; draft and review multiple correspondence with client on [redacted] to follow up on [redacted] [.5]; follow up with local counsel and DOJ regarding their inquiries on sentencing issues [.5]; draft correspondence with same. | 4.90 |
| 20 Jan 26 | Meyer, Ryan J. | Correspondence with Paladin regarding restitution [.3]; confer with Paladin regarding restitution schedules [.6]; strategy conference on [redacted] with B. McCarthy [2.2]; multiple correspondence with client and team regarding [redacted] [1.6]. | 4.70 |
| 20 Jan 26 | Riley, Rachel | Confer internally on [redacted] [1.4]. | 1.40 |
| 21 Jan 26 | Smith, Robert T. | Draft response to e-mail from B. McCarthy about [redacted] [.3]. | 0.30 |
| 21 Jan 26 | McCarthy, Brandon N. | Prepare for upcoming meeting with Special Master team, Paladin [1.9]; attention to multiple historical documents and financial materials to answer Paladin inquiries regarding gross and net damages, historical payments, and potential offsets [1.0]; attention to interest-calculation documentation [1.0]; attend extended in person meeting with four Paladin personnel regarding documentation and evidence relating to restitution items [1.0]; follow-up conference with client addressing [redacted] [1.0]; attention to multiple correspondence [1.0]. | 6.90 |
| 21 Jan 26 | Meyer, Ryan J. | Prepare for and meet with Paladin regarding restitution calculations [6.7]; follow-up with client regarding | 7.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | [redacted] [1.0]. | |
| 21 Jan 26 | Riley, Rachel | Confer with B. McCarthy on [redacted] [1.7]. | 1.70 |
| 22 Jan 26 | McCarthy, Brandon N. | Prepare for upcoming meeting with DOJ and Special Master team [0.5]; attention to agenda circulated by Paladin and issues raised in recent in-person meeting [.7]; review documentation provided to Special Master team [.5]; review recent transcript of hearing before Judge Shirley regarding: potential $400 MM North Carolina judgment involving same assets [.5]; research North Carolina statutory priority rules for victim payment vs. federal restitution scheme [.5]; analyze federal preemption implications; draft overview to Special Master and DOJ on impact to federal restitution [.5]; follow-up regarding [redacted] requested by DOJ [.5]; follow-up with client and Surrender Jain regarding: [redacted] [.5]; conduct teleconference with client and separate teleconference with team regarding: [redacted] [.5]; follow-up on [redacted] [.3]; continue work on [redacted] and [redacted] [.2]; attention to edits on [redacted] [.5]; follow-up with local counsel; attention to latest [redacted] [.5]; and follow-up with appellate section in Washington, D.C. regarding [redacted] [.5]; review [redacted] provided by Surrender Jain and by AAPC accountants Tanner [.5]; review [redacted] review [redacted] [.2]; review materials related to [redacted] [.3]; review [redacted] [.5]. | 8.20 |
| 22 Jan 26 | Meyer, Ryan J. | Confer with B. McCarthy regarding [redacted] [.7]; follow-up calls with D. Harer regarding his background questions [.3]; review and analyze correspondence from client on [redacted] [.6]; begin to review and analyze [redacted] provided by S. Jain [.6]; review and analyze S. Jain's draft of [redacted] and prepare follow-up requests to [redacted] [1.6]. | 3.80 |
| 22 Jan 26 | Riley, Rachel | Review correspondence on [redacted] and latest [redacted] | 1.20 |
| 23 Jan 26 | McCarthy, Brandon N. | Follow up with Special Master team regarding multiple tax issues [.3]; draft and review related correspondence [.5]; continue gathering financial data for DOJ at its | 4.20 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | request regarding [redacted] [.5]; draft [redacted] for local counsel [.5]; follow up with local counsel on [redacted] [.5]; review and analyze [redacted] received from S. Jain [1.0]; review [redacted] [.3]; [redacted] [.3]; and [redacted] [.3]. | |
| 23 Jan 26 | Meyer, Ryan J. | Multiple strategy conferences and correspondence with B. McCarthy and J. Wyatt [.9]; draft follow-up correspondence to S. Jain regarding [redacted] [.6]; multiple correspondence with client and S. Jain regarding [redacted] [.4]; continue to review and analyze S. Jain [redacted] [.6]. | 2.50 |
| 24 Jan 26 | McCarthy, Brandon N. | Attention to correspondence and inquiries from client regarding [redacted] [.4]; attention to data from same as requested including [redacted] [.6]; attention to [redacted] [.3]; attention to proposed [redacted] r [.3]; attention to [redacted] [.1]; attention to proposed calculations on [redacted] [.2]. | 1.90 |
| 25 Jan 26 | Meyer, Ryan J. | Review and analyze [redacted] provided by S. Jain for [redacted] [.8]; follow-up correspondence on [redacted] [.3]. | 1.10 |
| 26 Jan 26 | Smith, Robert T. | Call with client about [redacted] [.5]. | 0.50 |
| 26 Jan 26 | Brown, Sara K. | Check Wake County docket for filings related to damages claims [.3]. | 0.30 |
| 26 Jan 26 | McCarthy, Brandon N. | Review and analyze recent correspondence from M. Martinez regarding litigation against ULICO [.5]; follow up with internal team and client regarding [redacted] [.2]; work with R. Meyer to [redacted] 5]; review pleadings to determine appropriate update and response to Special Master [.5]; draft and review related correspondence [.5]; review and analyze multiple [redacted] by Global Growth [.5]; review information regarding [redacted] [.3]; review [redacted] [.3]; follow up with client regarding [redacted] [.2]; continue review of ULICO pleadings, including emergency motion to restrict [.5]; review arbitration response in opposition to motion to restrict [.5]; review similarly filed Florida petitions, in response to Special Master's inquiry regarding status of these matters [.6]. | 5.10 |
| 26 Jan 26 | Meyer, Ryan J. | Review and analyze M. Martinez correspondence [.3]; internal discussions on [redacted] [.4]; prepare for and meet with client and team on [redacted] [.6]; review and | 2.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | analyze [redacted] from S. Jain [1.1]; follow-up correspondence with S. Jain on [redacted] [.4]. | |
| 27 Jan 26 | Brown, Sara K. | Review Wake County docket and pull filings related to damages claims [1.1]. | 1.10 |
| 27 Jan 26 | McCarthy, Brandon N. | Review pleadings and related civil proceedings, including proposed fraud and punitive-damages judgment tendered by W. Camden [.4]; analyze overlap and impact on federal restitution assets and priority of payments [.5]; review and analyze client's [redacted] [.5]; draft update to Special Master regarding potential effect of proposed judgment on restitution priority [.5]; draft and review related correspondence [.5]; review correspondence and document requests from Andrew Cowie and Special Master team [.5]; analyze [redacted] [.5]; review [redacted] Follow up on [redacted] [.9]; review joint response to Michael Martinez concerning Lindberg's continued litigation against ULICO [.3]; review correspondence providing proposed pleadings, original complaint, and amended complaint [.3]; continue review of materials received from Global Growth regarding [redacted] [.3]; analyze documents [redacted] requested by DOJ [.6]. | 5.80 |
| 27 Jan 26 | Meyer, Ryan J. | Review and analyze [redacted] by S. Jain to prove up claims credits and offsets for IALA payments [2.8]; identify potential additional [redacted] and correspond with client to [redacted] [.8]; multiple correspondence with S. Jain regarding [redacted] [1.2]; review and analyze new Puerto Rico complaint and two prior MDFL complaints to identify similarities and overlaps [.9]; draft response to M. Martinez correspondence regarding prior disclosure to him of forthcoming complaint as well as prior public disclosure of allegedly problematic statements [1.1]; confer with B. McCarthy on [redacted] to [redacted] [.4]; revise, finalize, and transmit [.3]; review and revise B. McCarthy's draft transmittal regarding [redacted] [.9]. | 8.40 |
| 28 Jan 26 | Brown, Sara K. | Review Wake County filing regarding damages hearing [.2]. | 0.20 |
| 28 Jan 26 | McCarthy, Brandon N. | Research, draft, and finalize memorandum to Special Master and Department of Justice addressing | 4.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | restitution methodology, including [redacted] [.9]; analyze and apply relevant DOJ policy and multi-circuit authority, including narrowly defined circumstances [redacted] [.5]; verify [redacted] submit finalized memorandum and provide summary overview to Special Master and DOJ [1.5]; analyze related civil proceedings with potential impact on federal restitution [approximately $400â€“$500 million] [.4]; assess interaction between North Carolina insurance liquidation statutes and the MVRA and resulting implications for policyholders and alleged victims in Bermuda and Puerto Rico [1.0]; prepare and circulate analysis to Special Master and Department of Justice [.4]. | |
| 28 Jan 26 | Meyer, Ryan J. | Strategy conference with B. McCarthy and A. Pecoraro regarding [redacted] [.6]; review and revise [redacted] [1.2]; follow-up discussion with A. Pecoraro on [redacted] [.4]; review and revise [redacted] [.8]; review and analyze new proposed judgment from NCICs and summarize [redacted] for B. McCarthy [.8]; multiple correspondence with S. Jain regarding [redacted] [.9]; review and analyze [redacted] from client [.2]. | 4.90 |
| 28 Jan 26 | Pecoraro, Andrew J. | Revise draft [redacted] regarding [redacted] [2.4]; teleconference with R. Meyer regarding [redacted] [.6]. | 3.00 |
| 29 Jan 26 | McCarthy, Brandon N. | Conference with local counsel regarding [redacted] [.6]; draft internal overview of [redacted] [.3]; review related correspondence [.2]; continue analysis of potential impact of North Carolina civil judgment exceeding $400 million on federal restitution framework [.1]; analyze N.C. Gen. Stat. Â§ 58-22-40 and NOLHGA Class 2 priority structure, including statutory qualifiers [.2]; review relevant insurer financial information [.3]; review and analyze correspondence from M Martinez concerning victim impact statement submitted by United Security Assurance Company of Pennsylvania seeking inclusion in federal restitution distribution addressed to Judge Cogburn [.6]; coordinate with internal team and local counsel regarding [redacted] [.5]. | 2.90 |
| 29 Jan 26 | Meyer, Ryan J. | Prepare for and met with DOJ, SM, Financial Advisor and co-counsel regarding victim identification and restitution schedule [.7]; review and analyze [redacted] from client [.6]; review and analyze [redacted] from client team [.8]; begin to review client's [redacted] | 3.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [1.1]; confer with co-defense counsel regarding [redacted] [.6]. | |
| 29 Jan 26 | Riley, Rachel | Review latest [redacted] from A. Pecoraro [2.1]; confer with B. McCarthy on [redacted] [.8]. | 2.90 |
| 30 Jan 26 | McCarthy, Brandon N. | Review and analyze additional documentation impacting [redacted] issues [.6]; review most recent [redacted] regarding [redacted] [.3]; follow up with client regarding [redacted] [.3]; review Wake County contempt briefing and related civil court rulings involving client and affiliated parties [.6]; analyze applicable contempt law and [redacted] [.3]. | 2.10 |
| 30 Jan 26 | Riley, Rachel | Analyze [redacted] for sentencing [1.3]. | 1.30 |
| | | **TOTALS:** | **178.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Regional Rate | Regional Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Brown, Sara K. | 2.80 | 505.00 | $1,414.00 | 429.25 | $1,201.88 |
| McCarthy, Brandon N. | 92.50 | 1,520.00 | $140,600.00 | 1,292.04 | $119,510.07 |
| Meyer, Ryan J. | 67.50 | 1,395.00 | $94,162.50 | 1,185.75 | $80,038.08 |
| Pecoraro, Andrew J. | 3.00 | 1,315.00 | $3,945.00 | 1,117.75 | $3,353.25 |
| Riley, Rachel | 11.70 | 1,370.00 | $16,029.00 | 1,164.50 | $13,624.65 |
| Smith, Robert T. | 0.80 | 1,495.00 | $1,196.00 | 1,270.74 | $1,016.59 |
| **TOTAL:** | **178.30** | | **$266,274.50** | | **$218,744.52** |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 11 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Hotel JW Marriott Charlotte Date Incurred: 01/11/26 010079205077 | 450.27 |
| 11 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Uber Date Incurred: 01/11/26 010079205077 | 82.64 |
| 11 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Uber Date Incurred: 01/11/26 010079205077 | 68.87 |
| 11 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Dallas to Charlotte Lindberg Date Incurred: 01/11/26 010079205077 | 634.19 |
| 11 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7951657704170515 Date: 2/4/2026 - Part 2 Lindberg Status Conference Charlotte - flight to charlotte Date Incurred: 01/11/26 010079516577 | 363.49 |
| 12 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7947877904170515 Date: 2/4/2026 - Lindberg Hearing 1.12 ride home - ride home Date Incurred: 01/12/26 010079478779 | 69.43 |
| 12 Jan 26 | Vendor: Meyer, Ryan Invoice#: 7979656718170322 Date: 2/18/2026 - NTTA Tolls Linberg - NTTA Tolls Date Incurred: 01/12/26 010079796567 | 0.32 |
| 12 Jan 26 | Vendor: Meyer, Ryan Invoice#: 7979656718170322 Date: 2/18/2026 - NTTA Tolls Linberg - NTTA Tolls Date Incurred: 01/12/26 010079796567 | 0.49 |
| 12 Jan 26 | Vendor: Meyer, Ryan Invoice#: 7979656718170322 Date: 2/18/2026 - NTTA Tolls Linberg - NTTA Tolls Date Incurred: 01/12/26 010079796567 | 0.94 |
| 12 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Uber Date Incurred: 01/12/26 010079205077 | 45.84 |
| 12 Jan 26 | Vendor: Meyer, Ryan Invoice#: 7947670828214044 Date: 1/28/2026 - Lindberg January Hearing - Uber Date Incurred: 01/12/26 010079476708 | 11.98 |
| 12 Jan 26 | Vendor: Meyer, Ryan Invoice#: 7947670828214044 Date: 1/28/2026 - Lindberg January Hearing - lyft Date Incurred: 01/12/26 010079476708 | 90.45 |
| 12 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Uber Date Incurred: 01/12/26 010079205077 | 60.37 |
| 12 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Uber Date Incurred: 01/12/26 010079205077 | 110.01 |
| 12 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Dallas to Charlotte Lindberg Date Incurred: 01/12/26 010079205077 | 473.50 |
| 12 Jan 26 | Vendor: Meyer, Ryan Invoice#: 7947670828214044 Date: 1/28/2026 - Lindberg January Hearing - American Airlines flight Date Incurred: 01/12/26 010079476708 | 947.00 |
| 12 Jan 26 | Vendor: McCarthy, Brandon N. Invoice#: 7920507727170633 Date: 1/27/2026 - Lindberg Status Conference Charlotte - Flight CLT to Dal Date Incurred: 01/12/26 010079205077 | 397.49 |
| 14 Jan 26 | Vendor: Deborah Cohen-Rojas; Invoice#: 401; Date: 1/14/2026; In the matter of: 5:19-cr-22, United States v Lindberg et al. | 80.30 |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| | 1/12/2026 status conference | |
| | **TOTAL DISBURSEMENTS:** | **$3,887.58** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | |
|---|---|
| Travel - Hotel | $450.27 |
| Out of Town Travel | $431.33 |
| Court Reporter Fees | $80.30 |
| Airfare | $2,925.68 |
| **TOTAL DISBURSEMENTS:** | **$3,887.58** |
| **MATTER TOTAL:** | **$222,632.10** |

# Katten

Direct Billing Inquiries to:
**Daija Jackson**
daija.jackson@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

March 31, 2026

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40319703
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re: DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through February 28, 2026 | $241,647.50 |
| Less 15% Discount on Fees | (36,247.13) |
| Sub-Total Fees: | $205,400.37 |
| **CURRENT INVOICE TOTAL:** | **$205,400.37** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Feb 26 | Smith, Robert T. | Analyze issues related to restitution [.4]; call with client about [redacted] [.5]. | 0.90 |
| 02 Feb 26 | McCarthy, Brandon N. | Review and analyze financial disclosures as requested by DOJ [.3]; review documentation on [redacted] [.3]; attention to recent civil judgment and news coverage to report to Special Master on same [.3]; continue to work on document and information requests from Special Master team; review same [.5]; confer with Lindberg civil counsel [.3]; follow up with appellate section regarding [redacted] [.2]; zoom conference with client [.3]; follow up with local counsel regarding [redacted] [.3]; attention to NCIC capital contribution supporting documentation for [redacted] [.3]; draft and review multiple correspondence on case [.1]. | 2.90 |
| 02 Feb 26 | Riley, Rachel | Review correspondence from J. Wyatt regarding [redacted] [1.8]. | 1.80 |
| 03 Feb 26 | Brown, Sara K. | Review Wake County damages judgement and order [.4]. | 0.40 |
| 03 Feb 26 | McCarthy, Brandon N. | Attention to request from Special Master [.6]; follow-up with Paladin regarding multiple inquiries [.5]; attention to [redacted] to rebut Vista claim to restitution to provide to Special Master [.5]; review Vista response [.2]; follow-up with local counsel on [redacted] [.3] attention to client requests and multiple [redacted] from same [.5]; work with local counsel on [redacted] [.5]; attention to tax analysis requested by Special Master [.3]; attention to recent [redacted] decision and its affect on [redacted] [.2]. | 3.60 |
| 03 Feb 26 | Meyer, Ryan J. | Review and analyze [redacted] data from S. Jain [.8]; [redacted] correspondence and meetings with team regarding [redacted] [1.4]; follow-up correspondence with Paladin regarding follow-up items from meeting [.4]. | 2.60 |
| 03 Feb 26 | Dean, Ryan C. | Review and analyze [redacted] emails regarding [redacted] [4.2]. | 4.20 |
| 04 Feb 26 | Smith, Robert T. | Review [redacted] decision in [redacted] [.5]; draft response to client e-mail regarding [redacted] [.4]. | 0.90 |
| 04 Feb 26 | McCarthy, Brandon N. | Work on DOJ restitution case [.3]; preparation for upcoming meeting [.4]; continue to work on multiple issues related to [redacted] [.5]; follow-up with client regarding [redacted] [.5]; review multiple [redacted] in client's possession from/regarding [redacted] | 4.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.5]; attention to [redacted] correspondence to same [.5]; review documents and correspondence to determine [redacted] [.5]; draft memorandum for Special Master regarding findings of [redacted] and [redacted] as a result [.5]; send [redacted] to client [.5]; review client's draft [redacted] and results regarding [redacted] [.5]; send applicable portion to SM team [.5]; follow-up conf with SM [Paladin] on results; follow-up on inquiry from M. Martinez. | |
| 04 Feb 26 | Dean, Ryan C. | Review and analyze [redacted] emails regarding [redacted]; draft and revise outline of [redacted] [6.2]. | 6.20 |
| 05 Feb 26 | Smith, Robert T. | Draft response to client on [redacted] [.4]. | 0.40 |
| 05 Feb 26 | McCarthy, Brandon N. | Prepare for upcoming meeting with Special Master team and Department of Justice [.4]; review and analyze multiple items requested by DOJ relating to financial disclosures [.4]; coordinate with Special Master and Paladin regarding documentation necessary for accurate restitution analysis [.5]; attend meeting with Special Master and DOJ [.2]; follow up on post-meeting requests [.3]; confer with client regarding [redacted] [.5]; review [redacted] correspondence [redacted] [.5]; follow-up with local counsel regarding [redacted] [.2]; analyze [redacted] same [.2]; draft and review related correspondence [.2]; update client [.2]. | 3.60 |
| 05 Feb 26 | Meyer, Ryan J. | Prepare for and meet with group regarding [redacted] [.8]; follow-up with D. Harer regarding restitution items [.4]; review and analyze key communications regarding Vista to summarize same for SM, FA, and DOJ [2.8]; confer with D. Harer regarding PBLA Main and Insurance HoldCo loans [.6]; review and analyze [redacted] to begin to [redacted] [1.6]. | 6.20 |
| 05 Feb 26 | Dean, Ryan C. | Review and analyze [redacted] regarding [redacted] draft and revise [redacted] regarding [redacted] [4.1]. | 4.10 |
| 06 Feb 26 | McCarthy, Brandon N. | Review and analyze [redacted] documents regarding [redacted] [.5]; analyze documentation relating to Vista's claim [.3]; review Vista affidavit and related [redacted] [.5]; review USAP victim impact statement, Vista affidavit and supporting materials, and [redacted] [.5]; analyze [redacted] wire transfers and payments to CBL [.3]; review [redacted] financial documents relating to [redacted] [.2]; analyze [redacted] report regarding [redacted] | 3.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.2]; follow up with client regarding [redacted] [.2]; review documentation supporting [redacted] s [.6]. | |
| 06 Feb 26 | Meyer, Ryan J. | Prepare for and meet with D. Harer regarding PBLA Main [.4]; multiple emails with client regarding [redacted] [.4]; review and analyze [redacted] to summarize [redacted] [.6]; follow-up with S. Jain on [redacted] [.3]. | 1.70 |
| 06 Feb 26 | Pecoraro, Andrew J. | Teleconference with R. Meyer regarding [redacted] [.4]. | 0.40 |
| 07 Feb 26 | Smith, Robert T. | Draft response to client on [redacted] [.9]. | 0.90 |
| 08 Feb 26 | Smith, Robert T. | Draft email to client on [redacted] [.7]. | 0.70 |
| 08 Feb 26 | Pecoraro, Andrew J. | Review and analyze additional background material regarding [redacted] [1.8]. | 1.80 |
| 09 Feb 26 | Smith, Robert T. | Review cases on [redacted] [1.9]; call with client [.6]. | 2.50 |
| 09 Feb 26 | McCarthy, Brandon N. | Prep for upcoming meeting with team and client [.3]; attention to multiple issues raised regarding [redacted] [.3]; conduct zoom meeting with client and team on [redacted] [.3]; work with local counsel and DOJ to formulate a request to the court for bifurcation [.3]; attention to incarceration solution with DOJ in the event of bifurcation [.2]; draft multiple correspondence with same to follow up [.2]; attention to recent case [redacted] law that could affect restitution process and overall analysis [.3]; review case law and opinions/judicial interpretations of same [.5]; prep for meeting with SM team [3x from Paladin] regarding our findings on VISTA and ULICO fund tracing [.5]; review multiple docs on same [.3]; conduct zoom with same [.2]; revise [redacted] memorandum to SM.; attention to [redacted] documentation received from Surrinder J on [redacted] [.5]. | 3.90 |
| 09 Feb 26 | Meyer, Ryan J. | [redacted] call with B. McCarthy [.3]; prepare for and meet with Financial Advisor to walk through positions on PBLA Main and Insurance HoldCo loans [2.9]; prepare for and meet with client and KMR team [1.2]. | 4.40 |
| 09 Feb 26 | Riley, Rachel | Review correspondence with team regarding [redacted]; confer internally on the [redacted] [.7]. | 0.70 |
| 09 Feb 26 | Pecoraro, Andrew J. | Draft factual summary regarding transfers to PBLA Main [.8]; review and analyze background information regarding same. [1.0]; legal research regarding [redacted] [1.0]. | 2.80 |
| 10 Feb 26 | McCarthy, Brandon N. | Work on restitution analysis [.3]; review and analyze recent [redacted] decision and its effect on our | 2.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.3]; attention to client's inquiry on [redacted] [.3]; review [redacted] from appellate section [.3]; follow-up with client on [redacted] [.7]; follow-up with A. Cowie and D. Elkin on their inquiries [.5]; review Paladin Affilaite loan assumption memorandum [.5]. | |
| 10 Feb 26 | Meyer, Ryan J. | Prepare for follow-up call with Paladin on restitution payment backup provided to them thus far [.8]; multiple correspondence with client team regarding [redacted] [.3]; confer with R. Dean on [redacted] [.4]; assist with review of [redacted] [.6]; confer with Paladin regarding upcoming call [.3]. | 2.40 |
| 10 Feb 26 | Pecoraro, Andrew J. | Legal research regarding [redacted] [.7]; draft summary regarding [redacted] for R. Smith [.7]; revise draft email to client regarding [redacted] [.4] | 1.80 |
| 10 Feb 26 | Dean, Ryan C. | Review and analyze first tranche of V[redacted] [5.1]. | 5.10 |
| 11 Feb 26 | McCarthy, Brandon N. | Review and analyze multiple documents related to [redacted] [.6]; prepare for meeting with Paladin on same [.5]; attend zoom to cover the areas of inquiry by Paladin on same [.5]; follow-up with client and Surinder on [redacted] [.3]; attention to requests from M. Martinez on [redacted] [.5]; follow-up with client on [redacted] [.5]; draft and review multiple correspondence on case [1.0]. | 3.90 |
| 11 Feb 26 | McCarthy, Brandon N. | Work on aspects of [redacted] [.1]; attention to [redacted] [.1]; analyze inclusion of [redacted] [.2]; draft analysis of [redacted] [.3]. | 0.70 |
| 11 Feb 26 | Meyer, Ryan J. | Confer with S. Avila and D. Harer regarding Bermuda issues [.4]; prepare for and meet with Paladin team regarding individual restitution items and follow-up items needed for same [1.6]; work to assemble [redacted] requested by Paladin [.6]. | 2.60 |
| 11 Feb 26 | Riley, Rachel | Correspondence regarding [redacted] [.3]; review research on the [redacted] [.6]. | 0.90 |
| 11 Feb 26 | Pecoraro, Andrew J. | Revise factual summary regarding [redacted] [1.3]; teleconference with R. Meyer regarding [redacted] [.2]. | 1.50 |
| 11 Feb 26 | Dean, Ryan C. | Review and analyze [redacted] to identify [redacted] [5.8]. | 5.80 |
| 12 Feb 26 | McCarthy, Brandon N. | Attend Zoom meeting regarding DOJ/SM meeting results and updates, including related discovery and documents [.7]; continued work on financial matters requested by the SM [Paladin] team [.3]; participate in follow-up Zoom meeting with client concerning [redacted] status [.2]; obtained and coordinate responses from client and Surinder J. to [redacted] [.5]; review court correspondence regarding bifurcation and addressed proposed [redacted] with local | 2.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | counsel [.5]; draft and review multiple case-related communications [.5]. | |
| 12 Feb 26 | Meyer, Ryan J. | Prepare for and meet with DOJ, SM, FA, and co-counsel for weekly call on restitution analysis [1.1]; follow-up [redacted] meeting with B. McCarthy [.3]; multiple correspondence with with co-counsel regarding [redacted] [.3]. | 1.70 |
| 12 Feb 26 | Pecoraro, Andrew J. | Draft factual memorandum regarding [redacted] [1.0]. | 1.00 |
| 12 Feb 26 | Dean, Ryan C. | Review and analyze key [redacted] communications to [redacted] [8.5]. | 8.50 |
| 13 Feb 26 | McCarthy, Brandon N. | Work on restitution matter [.3]; attention to coordinated response with DOJ and local counsel to the court and attn to drafting the proposed motion for bifurcation [1.0]; continue review of [redacted] documents affecting [redacted] [.6]. | 1.90 |
| 13 Feb 26 | Dean, Ryan C. | Review and analyze [redacted] communications to identify [redacted] [5.1]. | 5.10 |
| 14 Feb 26 | Meyer, Ryan J. | Review and analyze client response on [redacted] [.5]; confer with B. McCarthy on [redacted] [.3]. | 0.80 |
| 15 Feb 26 | Meyer, Ryan J. | Review and analyze client [redacted] [.4]; attention to outcome of and issues arising from state court hearing [.4]; review and analyze USAP exam report circulated by D. Ryan [.3]; prep and call with S. Jain [.4]; [redacted] meeting with client [.6]; [redacted] call with R. Smith and B. McCarthy [.6]. | 2.70 |
| 16 Feb 26 | McCarthy, Brandon N. | Attention to [redacted] information for SM team [.7]. | 0.70 |
| 16 Feb 26 | Meyer, Ryan J. | Prepare for and meet with D. Harer regarding outstanding items [1.4]; prepare for and meet with M. Martinez regarding multiple outstanding items [1.4]; follow-up with B. McCarthy on [redacted] [1.6]. | 4.60 |
| 17 Feb 26 | McCarthy, Brandon N. | Continue to work on issues related to [redacted] [.8]; attention to recent inquiry from client [.5]; continuation [redacted] analysis; draft correspondence on case [.5]. | 1.80 |
| 18 Feb 26 | McCarthy, Brandon N. | Continue work on restitution-related issues; review recent court orders [.3]; follow up on document requests from Special Master team [Paladin] [.6]; draft and review related correspondence [.4]; analyze [redacted] [.4]; conference with expert J. Sickler regarding [redacted] [.3]; draft and review related correspondence [.2]. | 2.20 |
| 18 Feb 26 | Meyer, Ryan J. | Review and analyze additional material provided by Paladin to prepare for next group call [1.1]. | 1.10 |
| 18 Feb 26 | Riley, Rachel | Research on [redacted] issue [1.4]; correspondence | 2.00 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | with BOP consultant J. Sickler on [redacted] [.6]. | |
| 19 Feb 26 | Smith, Robert T. | Review and offer edits to [redacted] [1.9]. | 1.90 |
| 19 Feb 26 | McCarthy, Brandon N. | Prep for upcoming call with DOJ and Special Master team [.2]; review presentation materials from Paladin for same [.2]; attend same [.4]; follow-up on issues raised by SM and DOJ [.5]; continue to work on [redacted] [.5]; follow-up with client on [redacted] [.2]; attention to bifurcation motion and [redacted] [.2]; follow up with local counsel as to [redacted] [.6]; continue to work on [redacted] analysis with [redacted] [.2]; follow-up with expert hired on [redacted] [.2]. | 3.20 |
| 19 Feb 26 | Meyer, Ryan J. | Review cowie deck (.2); resend settlement agreement [.2]; confer with cowie on same in preparation for group call (.3); group call (.8) | 1.50 |
| 19 Feb 26 | Riley, Rachel | Correspondence with J. Sickler on [redacted] [.4]; research case law interpreting [redacted] [1.7]. | 2.10 |
| 20 Feb 26 | Smith, Robert T. | Analyze issues associated with credits related to sentencing [1.1]. | 1.10 |
| 20 Feb 26 | McCarthy, Brandon N. | Work on proposed motion to the court for [redacted] [.5]; attention to [redacted] [.5]; review and revise [redacted] [.3]; continue to work on issues identified by the SM team to follow up on [.3]; review related [redacted] [.6]. | 2.20 |
| 21 Feb 26 | Meyer, Ryan J. | Attention to all the correspondence [.8]; confer with R. Smith on [redacted] [.4]; review and revise [redacted] [.6]; review, analyze, and produce [redacted] [2.3]. | 4.10 |
| 23 Feb 26 | McCarthy, Brandon N. | Work on issues related to [redacted] [.2]; attention to [redacted] from client [.2]; attention to [redacted] from sentencing expert [.2]; review current version of [redacted] [.2]; draft and review correspondence on case [.5]; confer with Dan Ryan on upcoming civil hearing and keeping federal custody in place [.3]; follow up with client on [redacted] [.2]; attention to [redacted] from Andrew Cowie on categorization and evidence supporting $27.8M identified in book and records [1.0]; analyze same for treatment under [redacted] [.1]; attention to developments in civil case regarding civil award of additional restitution [1.0]. | 3.90 |
| 24 Feb 26 | McCarthy, Brandon N. | Work on issues related to [redacted] continued [.3]; attention to client correspondence on [redacted] [.3]; review [redacted]; draft and review correspondence on [redacted] [.2]; continue to work on issues related to [redacted] [.3]; attention to [redacted] per SM's inquiry on same [.3]; attention to [redacted] to demonstrate [redacted] | 2.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [.4]; attention to [redacted] before Lindberg's acquisition [redacted] [1.0]. | |
| 24 Feb 26 | Meyer, Ryan J. | Confer with Paladin on Agera issues [.3]; review and analyze [redacted] [.6]; follow-up with S. Jain on [redacted] [.3]. | 1.20 |
| 25 Feb 26 | McCarthy, Brandon N. | Continue to work on [redacted] [.6]; work on issues related to [redacted] in response to SM inquiry [.1]; attention to E. Bostic [redacted] analysis on topic [.3]; attention to Platinum Partner [redacted] analysis and assumption of same by PBLA/ULICO Reinsurance Agreement [.3]; attention to contributions by [redacted] [.3]; attention to [redacted] [.1]. | 1.70 |
| 25 Feb 26 | Meyer, Ryan J. | Voluminous emails with S. Jain and client on [redacted] [1.2]. | 1.20 |
| 25 Feb 26 | Riley, Rachel | Review and analyze correspondence on [redacted] [.9]. | 0.90 |
| 26 Feb 26 | Smith, Robert T. | Review and revise sentencing memorandum [3.5]. | 3.50 |
| 26 Feb 26 | McCarthy, Brandon N. | Work on issues related to restitution analysis cont'd [.3]; review [redacted] Continued [.3]; follow-up with local counsel [.3]; attention to bifurcation memorandum and motion, in conjunction with DOJ [.3]; attention to their changes and proposal on the same [.3]; draft and review correspondence on the same [.4]; attention to [redacted] [.6]. | 2.50 |
| 26 Feb 26 | Meyer, Ryan J. | Confer with D. Harer on Agera issues [.4]. | 0.40 |
| 26 Feb 26 | Riley, Rachel | Review and analyze edits to latest draft of [redacted]; confer internally on [redacted] [2.7]. | 2.70 |
| 27 Feb 26 | McCarthy, Brandon N. | Work on issues related to sentencing [.3]; confer with client's team on [redacted] [.3]; attention to [redacted] [.3]; draft correspondence on case [.3]; follow-up with sentencing expert [redacted] on [redacted] [.3]; attention to [redacted] [.4]. | 1.90 |
| 27 Feb 26 | Meyer, Ryan J. | Review and respond to voluminous correspondence on [redacted] [1.2]. | 1.20 |
| 28 Feb 26 | Riley, Rachel | Correspondence regarding [redacted] [1.0]. | 1.00 |
| | | **TOTALS:** | **171.00** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Regional Rate | Regional Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| Brown, Sara K. | 0.40 | 505.00 | $202.00 | 429.25 | $171.70 |
| Dean, Ryan C. | 39.00 | 1,295.00 | $50,505.00 | 1,100.75 | $42,929.23 |
| McCarthy, Brandon N. | 57.00 | 1,520.00 | $86,640.00 | 1,292.00 | $73,644.00 |
| Meyer, Ryan J. | 40.40 | 1,395.00 | $56,358.00 | 1,185.98 | $47,904.36 |
| Pecoraro, Andrew J. | 9.30 | 1,315.00 | $12,229.50 | 1,117.75 | $10,395.07 |
| Riley, Rachel | 12.10 | 1,370.00 | $16,577.00 | 1,164.50 | $14,090.45 |
| Smith, Robert T. | 12.80 | 1,495.00 | $19,136.00 | 1,270.75 | $16,265.56 |
| **TOTAL:** | **171.00** | | **$241,647.50** | | **$205,400.37** |

Katten

Direct Billing Inquiries to:
**Daija Jackson**
daija.jackson@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

April 9, 2026

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40321760
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

**Re:** **DOJ Investigation** (392191.00005)

| | |
|---|---|
| For legal services rendered through March 31, 2026 | $308,768.50 |
| Less 15% Discount on Fees | (46,315.28) |
| Sub-Total Fees: | $262,453.22 |
| Disbursements and other charges | $ 3.50 |
| **CURRENT INVOICE TOTAL:** | **$262,456.72** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 02 Mar 26 | McCarthy, Brandon N. | Work on [redacted] [.3]; follow up with local counsel regarding [redacted] [.3]; follow up with R. Smith and R. Meyer regarding [redacted] [.3]; draft and review correspondence regarding [redacted] [.5]; attention to multiple client inquiries regarding [redacted] [.5]; work with expert regarding [redacted] [.3]; attention to multiple client inquiries regarding [redacted] [.3]; advise client regarding [redacted] [.3]; address [redacted] with expert and client in light of [redacted] [.3]; draft and review multiple correspondence regarding [redacted] [.1]; review regulations referenced regarding [redacted] [.4]. | 2.60 |
| 02 Mar 26 | Meyer, Ryan J. | Review and analyze correspondence from client and team on [redacted] [.6]; attention to correspondence with co-counsel on [redacted] [.6]; attention to client correspondence on [redacted] [.6]; review and analyze client-provided supporting documentation for [redacted] [2.8]. | 4.60 |
| 02 Mar 26 | Riley, Rachel | Correspondence regarding application of [redacted] [.8]; analyze [redacted] latest draft [.6]; confer internally on the [redacted] [.6]. | 2.00 |
| 03 Mar 26 | McCarthy, Brandon N. | Work on restitution analysis matters, including attention to recent state court action by NC and receiver potentially affecting restitution [2.0]; follow up regarding [redacted] and confer with client [.3]; review and address recent [redacted] [1.0]; confer with DOJ regarding same and handling of transfer to hearing[.3]; attention to communications from M. Martinez and follow up regarding same [.3]. | 3.90 |
| 03 Mar 26 | Meyer, Ryan J. | Review and revise draft [redacted] [4.1]. | 4.10 |
| 04 Mar 26 | McCarthy, Brandon N. | Work on [redacted] [.3]; review and revise [redacted] [.4]; follow up meeting with local counsel on [redacted] [.5]; draft and review correspondence on [redacted] [.5]; work on restitution matter continued [.3]; attention to recent documents provided from Paladin from Dinius regarding Sedgwick LLC [.3]; attention to [redacted] from client's CPA [.3]; draft and review correspondence on [redacted] [.3]. | 2.90 |
| 04 Mar 26 | Meyer, Ryan J. | Review and analyze draft material from Paladin circulated to full group [.6]; review and analyze [redacted] provided by client [.8]; prepare for and meet with Paladin regarding restitution offsets, credits, and amounts not appropriate for restitution [1.7]. | 3.10 |
| 05 Mar 26 | Smith, Robert T. | Call among defense team to discuss [redacted] | 0.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.5]. | |
| 05 Mar 26 | McCarthy, Brandon N. | Zoom call with legal team and client regarding [redacted] [.5]; review rulings in United States v. [redacted] before Judge Max O. Cogburn Jr. concerning [redacted] [1.0]; review motion to bifurcate sentencing; analyze tracing data relating to [redacted] [.4]; review [redacted] data [.5]; review and draft multiple [redacted] [.5] review report from Paladin in preparation for upcoming meeting with DOJ and Special Master [.5]; participate in Zoom conference with DOJ regarding same [1.0]; review Order on Victim Notification [.5]. | 4.90 |
| 05 Mar 26 | McCarthy, Brandon N. | Continue work on [redacted] [.8]; participate in Zoom meeting with team regarding [redacted] [.5]; follow up with client and with R. Smith regarding [redacted] [.3]; address multiple client requests relating to [redacted] [.3]; conduct research regarding [redacted] [.4]. | 2.30 |
| 05 Mar 26 | Meyer, Ryan J. | Prepare for and meet with SM, FA, and DOJ [1.4]; follow-up [redacted] with J. Wyatt and B. McCarthy [2.2]; multiple correspondence with client and meet with him on [redacted] [1.2]; multiple follow-up correspondence with Paladin on restitution credits and offsets [2.8]. | 7.60 |
| 06 Mar 26 | Smith, Robert T. | Review and revise [redacted] [.6]. | 0.60 |
| 06 Mar 26 | McCarthy, Brandon N. | Confer with client regarding [redacted] [.4]; review documents related to [redacted] and correspondence regarding [redacted] [.4]. | 0.80 |
| 06 Mar 26 | Meyer, Ryan J. | Review and revise early restitution payment summary for Paladin [1.3]; correspondence and call with Paladin on same [.8]. | 2.10 |
| 09 Mar 26 | McCarthy, Brandon N. | Strategy meeting [redacted] regarding [redacted] [.5]; review each issue identified by Special Master with [redacted] and [redacted] to substantiate [redacted] [.5]; work on [redacted] points to Special Master and DOJ regarding [redacted] [.5]; review multiple cases in support of [redacted] [.6]; follow-up with client regarding [redacted] and review client's [redacted] .5]; attention to issues related to recent client [redacted] .5]; review [redacted] and analyze [redacted] with client and team [.5]; draft and review correspondence regarding case [.5]; review Damovo information requested by SM | 5.10 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.5]; attention to Bermuda IC claims, SNIC quarterly report, and NOLHGA early access payments [.5]. | |
| 09 Mar 26 | Meyer, Ryan J. | Strategy conference with B. McCarthy regarding [redacted] [4.4]; prepare for and meet with Financial Advisor to discuss credit and offset questions raised by same [1.6]; review and analyze [redacted] provided by client and follow-up with Paladin regarding same [1.1]. | 7.10 |
| 10 Mar 26 | McCarthy, Brandon N. | Continue review of multiple categories of [redacted] to prepare comprehensive responses to Special Master (SM) team inquiries [.3]; address items and questions raised by client regarding [redacted] [.4; draft analysis of [redacted] [.6]; review statutory powers and parameters of the court in connection with proposed [redacted] [.4]; analyze treatment of [redacted] [.5]; draft and review correspondence regarding [redacted] [.5]; work on separate DOJ request [.5]; draft analysis and supporting rationale for client review and guidance [.5]. | 3.70 |
| 10 Mar 26 | Meyer, Ryan J. | Review and analyze [redacted] provided by client and team to prepare [redacted] l [3.6]; prepare for and meet with Financial Advisor to address restitution offsets and credit questions raised by same [2.1]. | 5.70 |
| 11 Mar 26 | McCarthy, Brandon N. | Work on restitution issues [.1]; review and analyze [redacted] information relating to Eye[redacted] for purposes of determining [redacted] [.2]; review DIP loan documentation in response to Paladin inquiry, including terms, funding source, and applicability to restitution calculations [.2]; review and analyze related correspondence and supporting materials regarding same [.4]. | 0.90 |
| 11 Mar 26 | Meyer, Ryan J. | Review and analyze [redacted] provided by client and client team [2.2]; summarize and produce [redacted] to Paladin to validate restitution credits and offsets [2.4]; strategy conference with A. Pecoraro regarding [redacted] [1.1]. | 5.70 |
| 12 Mar 26 | McCarthy, Brandon N. | Work on restitution matter cont'd [.2]; attention to [redacted] information obtained on [redacted] [.2]; review analysis of [redacted] and supporting [redacted] [.4]. | 0.80 |
| 12 Mar 26 | Meyer, Ryan J. | Attention to correspondence from Paladin regarding restitution repayment items [.3]; follow-up with client and team for [redacted] [.3]. | 0.60 |
| 13 Mar 26 | McCarthy, Brandon N. | Review audited financial statements from 2022 and | 1.60 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | analyze [redacted] [.6]; participate in teleconference regarding [redacted] [.5]; revise and draft [redacted] [.3]; draft and review [redacted] with A. Peccoraro and R. Meyer regarding same [.2]. | |
| 13 Mar 26 | Meyer, Ryan J. | Correspondence with client regarding [redacted] [.3]; begin to review and analyze [redacted] [1.1]. | 1.40 |
| 13 Mar 26 | Riley, Rachel | Confer internally on [redacted] [.6]; review latest edits to draft [redacted] [.7]; attention to [redacted] [.3]. | 1.60 |
| 14 Mar 26 | McCarthy, Brandon N. | Work on restitution analysis [.3]; draft memorandum regarding [redacted] [.3]; attention to [redacted] and [redacted] and applicability to [redacted] [.3]; review and analyze [redacted] input from R. Meyer and A. Pecoraro [.1]; integrate [redacted] into [redacted] memorandum and [redacted] [.1]. | 1.10 |
| 14 Mar 26 | Meyer, Ryan J. | Review and analyze Special Master's draft restitution report [3.2]; confer with A. Pecoraro on key items to address in draft response to same [1.1]. | 4.30 |
| 14 Mar 26 | Pecoraro, Andrew J. | Draft memorandum regarding [redacted] [1.2]; review draft special master report regarding restitution [7]; revise memorandum to [redacted] [1.1]. | 3.00 |
| 15 Mar 26 | McCarthy, Brandon N. | Work on restitution analysis [.1]; review and analyze Special Master draft motion and Paladin report/recommendations [.4]; analyze [redacted] data for [redacted] [.3]; follow up on disputed issues in relation to [redacted] [.1]; attention to case law supporting [redacted] [.5]; follow up with Special Master via email [.5]; attention to client inquiries [.2]; review [redacted] information referenced in report [.2]; draft correspondence with CPA and client [.6]; attention to [redacted] and [redacted] treatment of assets for three entities identified in Special Master report [.5]; draft [redacted] for team [.5]; work on [redacted] lodging [redacted] objections related to [redacted] [.5]; draft and review correspondence regarding same [.5]. | 4.90 |
| 15 Mar 26 | Meyer, Ryan J. | Review and revise draft response to Special Master's draft report [1.4]; confer with D. Harer on potential mathematical issues [.6]; follow-up with D. Elkin on same [.2]; multiple correspondence with B. McCarthy and client on [redacted] [.4]. | 2.60 |
| 15 Mar 26 | Pecoraro, Andrew J. | Review and analyze [redacted] documents regarding [redacted] [1.3]; revise draft [redacted] regarding [redacted] [3.0]; correspond with R. Meyer and B. McCarthy regarding [redacted] [.3]. | 4.60 |
| 16 Mar 26 | Smith, Robert T. | Respond to client e-mails about [redacted] [.2]. | 0.20 |
| 16 Mar 26 | McCarthy, Brandon N. | Work on [redacted] analysis and [redacted] [.5]; | 6.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | receive and review Special Master's comprehensive draft report [.5]; analyze [redacted] findings [.3]; follow up with Paladin regarding underlying financial data supporting conclusions [.5]; attend Zoom conference regarding report [.6]; begin written legal analysis of [redacted] [.5]; review documents and [redacted] data supporting [redacted]; conferences with client regarding [redacted] (multiple) [1.0]; draft initial [redacted] in response to Special Master for submission [.5]; draft and revise [redacted] [.5]; conference with appellate counsel regarding [redacted] [.5]; review recent [redacted] materials [.5]; review and respond to correspondence from Special Master [.5]; draft and review case-related correspondence [.5]. | |
| 16 Mar 26 | Meyer, Ryan J. | Review and revise draft [redacted] responding to draft Special Master report on restitution [7.1]; multiple [redacted] conferences with J. Wyatt, B. McCarthy, A. Pecoraro, and client on [redacted] [1.3]. | 8.40 |
| 16 Mar 26 | Upthegrove, Joshua R. | Receive [redacted] project from R. Meyer and B. McCarthy [.2]; review, [redacted] [.8]; prepare production [redacted] [2.5]; prepare [redacted] and correspond with R. Meyer regarding [redacted] [.5]. | 4.00 |
| 16 Mar 26 | Pecoraro, Andrew J. | Teleconference with Paladin regarding draft Special Master report [.6]; review and edit preliminary [redacted] to Special Master report [1.7]. | 2.30 |
| 17 Mar 26 | Smith, Robert T. | Call with B. McCarthy about [redacted] [.2]. | 0.20 |
| 17 Mar 26 | McCarthy, Brandon N. | Prep for upcoming meeting with DOJ and Special Master regarding restitution and credit issues [.3]; review [redacted] [.5]; attend extended meeting with DOJ and Special Master team [.5]; follow-up on items identified by Special Master, including [redacted] [.5]; participate in follow-up meeting with Paladin regarding JPL objections to approximately $20M in claimed credits [.5]; review prior tracing reports prepared by [redacted] relating to [redacted] [.5]; draft and review correspondence regarding [redacted] [.5]; communicate with client multiple times regarding [redacted] [.5]; conference with appellate counsel regarding [redacted] [.5]; follow-up with client regarding [redacted] [1.0]. | 5.30 |
| 17 Mar 26 | Meyer, Ryan J. | Review and analyze client's draft [redacted] [2.1]; coordinate production of [redacted] following client's approval of | 7.10 |

**PROFESSIONAL SERVICES**
Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | production [.4]; prepare for and meet with Special Master, DOJ, and Financial Advisor regarding draft report and potential path forward, including timing of final report [2.2]; review new client correspondence and update client on [redacted] [.8]; multiple [redacted] conferences with team to determine [redacted] [1.6]. | |
| 17 Mar 26 | Riley, Rachel | Confer internally on [redacted] and review correspondence on the [redacted] [2.2]. | 2.20 |
| 17 Mar 26 | Upthegrove, Joshua R. | Finalize production [redacted] [1.5], prepare [redacted] and share with R. Meyer [.5]. | 2.00 |
| 17 Mar 26 | Pecoraro, Andrew J. | Teleconference with R. Meyer regarding [redacted] [.2]; legal research regarding [redacted] (1.70); draft summary regarding [redacted] [1.0] | 2.90 |
| 18 Mar 26 | McCarthy, Brandon N. | Attention to multiple items identified during Special Master/DOJ meeting and follow up per Paladin request [.5]; analyze procedural issues and next steps in the event the Court does not [redacted] [1.0]; advise client regarding [redacted] [.5]; work on restitution [redacted] related to [redacted] and analyze and draft [redacted] for memorandum to DOJ and Special Master [.5]; review [redacted] analysis [.5]; draft [redacted] to Special Master/DOJ memorandum [redacted] [.5]; attention to structural revisions to Special Master restitution report and DOJ input on same [.5]; analyze [redacted] with team to determine [redacted] [.5]; review [redacted] client affecting [redacted] [.6]. | 5.10 |
| 18 Mar 26 | Meyer, Ryan J. | Review and response to client correspondence [.4]; strategy meetings with B. McCarthy on [redacted] [.8]. | 1.20 |
| 18 Mar 26 | Pecoraro, Andrew J. | Legal research regarding [redacted] [1.7]; draft [redacted] regarding [redacted] for Katten team [1.0]. | 2.70 |
| 19 Mar 26 | McCarthy, Brandon N. | Worked on restitution analysis, including addressing recent issues regarding [redacted] [.5]; reviewed [redacted] in connection with the matter [.5]; analyzed supporting data for [redacted] [.5]; considered potential objections from Bermuda IC and NCIC [.5]; drafted and reviewed correspondence on [redacted] [1.3]. | 3.30 |
| 19 Mar 26 | Meyer, Ryan J. | [redacted] conferences for [redacted] | 1.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] with B. McCarthy and R. Smith [1.9]. | |
| 19 Mar 26 | Pecoraro, Andrew J. | Correspond with B. McCarthy and R. Meyer regarding [redacted] [.4]. | 0.40 |
| 20 Mar 26 | Smith, Robert T. | Review [redacted] to draft report of special master [1.2]. | 1.20 |
| 20 Mar 26 | McCarthy, Brandon N. | Review multiple client [redacted] related to [redacted] [.5]; conducted [redacted] research in the context of [redacted] [.6]; applied relevant law and drafted [redacted] [.5]; review and analyze Paladin reports affecting restitution, including attention to model errors in post-IALA interest calculations [.5]; draft and review correspondence on the case and continued formulation of [redacted] [1.0]. | 3.10 |
| 20 Mar 26 | Upthegrove, Joshua R. | Attention to [redacted] and preparation for production of [redacted] [1.5]. | 1.50 |
| 20 Mar 26 | Pecoraro, Andrew J. | Teleconference with R. Meyer regarding [redacted] [.4]; draft [redacted] regarding [redacted] [.8]. | 1.20 |
| 23 Mar 26 | McCarthy, Brandon N. | Work on responses to client regarding [redacted] s [.2]; continue review of case law to [redacted] [.7]; draft overview of same for [redacted] to the Special Master and DOJ to avoid statutory-authority concerns [.5] ; review additional [redacted] identified today and continue work on [redacted] [.5]; conduct strategy conferences with R. Meyer regarding [redacted] [.5]; address Martinez/Surrinder inquiry [.5]; review and respond to [redacted] [.5]; draft analysis [redacted] 5]; draft and review multiple correspondence regarding case [.5]. | 4.40 |
| 23 Mar 26 | Meyer, Ryan J. | Coordinate production of [redacted] [.6]; confer with opposing counsel regarding same [.4]; review and analyze correspondence from client [.4]; confer with B. McCarthy regarding [redacted] [1.4]. | 2.80 |
| 23 Mar 26 | Upthegrove, Joshua R. | Attention to link from B. McCarthy, correspond with S. Jain regarding [redacted] [.2], review and analyze produced materials [.3]. | 0.50 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 23 Mar 26 | Pecoraro, Andrew J. | Correspond with R. Meyer regarding [redacted] [.3]; legal research regarding [redacted] [.8]. | 1.10 |
| 24 Mar 26 | McCarthy, Brandon N. | Finalize memorandum with A. Peccararo regarding [redacted] [.3]; review and analyze cited [redacted] [.3]; assess scope of restitution under Mandatory Victims Restitution Act in comparison to [redacted] [.5]; prepare summary of AAPC preferred equity for submission to Special Master [.3]; conference with client regarding [redacted] [.3]; review and incorporate [redacted] [.2]. | 1.90 |
| 24 Mar 26 | Meyer, Ryan J. | Review and revise draft [redacted] [.4]; confer with B. McCarthy regarding [redacted] [.7]. | 1.10 |
| 24 Mar 26 | Pecoraro, Andrew J. | Draft [redacted] to Special Master report [.6]; legal research regarding [redacted] [.6]. | 1.20 |
| 25 Mar 26 | McCarthy, Brandon N. | Work on [redacted] to SM team regarding [redacted] [.6]; review Purchase and Sale documents from Paladin [.3]; review GEL's [redacted] for Martinez to [redacted] [1.0]. | 1.90 |
| 25 Mar 26 | Meyer, Ryan J. | Prepare for and meet with Paladin team on restitution issues [2.1]; confer with B. McCarty on [redacted] [.9]; review and analyze additional material provided by Paladin [.4]; correspondence with client on additional [redacted] [.6]; continue to review and analyze client's [redacted] [.6]. | 4.60 |
| 25 Mar 26 | Pecoraro, Andrew J. | Draft [redacted] to proposed Special Master report [1.6]; legal research regarding [redacted] [1.3]. | 2.90 |
| 26 Mar 26 | McCarthy, Brandon N. | Work on issues raised by local counsel regarding [redacted] [.2]; analyze potential [redacted] [.2]; review related correspondence [.2]. | 0.60 |
| 26 Mar 26 | Dean, Ryan C. | Review and analyze strategy and case law use regarding [redacted] [3.1] | 3.10 |
| 27 Mar 26 | McCarthy, Brandon N. | Work on restitution analysis [.1]; analyze proposed U.S. Sentencing Guidelines (USSG) changes and their [redacted] [.1]; review correspondence from local counsel on [redacted] [.1]. | 0.30 |
| 27 Mar 26 | Pecoraro, Andrew J. | Draft [redacted] to Special Master restitution report [1.6]; legal research regarding [redacted] [1.0]. | 2.60 |
| 27 Mar 26 | Dean, Ryan C. | Strategize regarding [redacted] and prior [redacted] [3.6] | 3.60 |
| 28 Mar 26 | McCarthy, Brandon N. | Work on [redacted] analysis and review supporting documentation to be provided to SM for decision [.2]; attention to correspondence on same [.2]. | 0.40 |
| 30 Mar 26 | McCarthy, Brandon N. | Draft restitution analysis to SM and DOJ regarding preferred equity treatment to seek agreement and avoid | 2.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | litigation [.6]; review relevant case law [.3; analyze recent changes to local rules on sentencing and restitution awards, including procedural requirements [.5]; review [redacted] documentation from client to [redacted] [.5]; address jail inquiry related to audit [.5]; draft correspondence with client regarding [redacted] [.5]. | |
| 30 Mar 26 | Meyer, Ryan J. | Review and analyze revised draft of special master report and supporting appendixes to identify additional areas for objections [3.7]; multiple correspondence with client for [redacted] [.6]; [redacted] conference with B. McCarthy on [redacted] [.6]. | 4.90 |
| 30 Mar 26 | Dean, Ryan C. | Review and analyze [redacted] [4.0] | 4.00 |
| 31 Mar 26 | McCarthy, Brandon N. | Continue restitution analysis [.2]; prepare for meeting with SM team and DOJ [.2]; analyze issues related to [redacted] [.2]; confer with client regarding [redacted] [.2]; participate in multiple conferences with the U.S. Marshals Service regarding communication challenges [.5]; draft related correspondence (x4) and conduct follow-up call [.5]; draft correspondence to DOJ on same issues [.5]; follow up with local counsel [.5]; begin review of SM comprehensive report and accompanying appendix [1.0]. | 3.80 |
| 31 Mar 26 | Meyer, Ryan J. | Prepare for and meet SM, FA, and DOJ regarding revised draft report, additional items for clarity in same, and additional proposed corrections to same [1.8]; voluminous correspondence with team on [redacted] [1.2] ; follow-up with SM on JPL damages issue [.2]; [redacted] conferences with A. Pecoraro and B. McCarthy on [redacted] [2.6]. | 5.80 |
| 31 Mar 26 | Riley, Rachel | Confer internally on [redacted] and [redacted] [1.4]. | 1.40 |
| 31 Mar 26 | Upthegrove, Joshua R. | PC and written correspondence with B. McCarthy regarding [redacted] [1.0]; multiple correspondence with T. Swaffar regarding [redacted] [.5]. | 1.50 |
| 31 Mar 26 | Pecoraro, Andrew J. | Teleconference with R. Meyer regarding [redacted] [.3]; review and analyze revised Special Master order regarding restitution [.5]; legal research regarding [redacted] [1.0]; draft [redacted] for R. Meyer [.3]. | 2.10 |
| 31 Mar 26 | Dean, Ryan C. | [redacted] analysis and [redacted] creation regarding [redacted] [3.1] | 3.10 |
| | | **TOTALS:** | **222.30** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | | Hours | Regional Rate | Regional Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|---|
| Dean, Ryan C. | | 13.80 | 1,295.00 | $17,871.00 | 1,100.75 | $15,190.34 |
| McCarthy, Brandon N. | | 75.40 | 1,520.00 | $114,608.00 | 1,292.00 | $97,416.80 |
| Meyer, Ryan J. | | 86.70 | 1,395.00 | $120,946.50 | 1,185.84 | $102,804.58 |
| Pecoraro, Andrew J. | | 27.00 | 1,315.00 | $35,505.00 | 1,117.75 | $30,179.22 |
| Riley, Rachel | | 7.20 | 1,370.00 | $9,864.00 | 1,164.50 | $8,384.40 |
| Smith, Robert T. | | 2.70 | 1,495.00 | $4,036.50 | 1,270.75 | $3,431.02 |
| Upthegrove, Joshua R. | | 9.50 | 625.00 | $5,937.50 | 531.25 | $5,046.86 |
| | **TOTAL:** | **222.30** | | **$308,768.50** | | **$262,453.22** |

## DISBURSEMENTS

Matter 00005: ULICO DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 24 Mar 26 | Vendor: US Courts Pacer Service Center; Invoice#: 022826-PACER; Date: 2/28/2026 - Reallocation of February PACER chargebacks: NYC, CHI, LAX, WAS Offices - PACER - WAS February Chargebacks 392191-00005 | 3.50 |
| | **TOTAL DISBURSEMENTS:** | **$3.50** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: ULICO DOJ Investigation

| | |
|---|---|
| Legal Research | $3.50 |
| **TOTAL DISBURSEMENTS:** | **$3.50** |
| **MATTER TOTAL:** | **$262,456.72** |

# Katten

Direct Billing Inquiries to:
**Daija Jackson**
daija.jackson@katten.com

**2121 N. Pearl Street, Suite 1100**
**Dallas, TX 75201**

May 18, 2026

Lindberg, Greg
c/o Global Growth Holdings, Inc.
4750 New Broad Street
Suite 125
Orlando, FL 32814

Invoice No. 40327545
Client No. 392191
Matter No. 00005

FEIN: 36-2796532

---

**Re: <u>DOJ Investigation</u>** (392191.00005)

| | |
|---|---|
| For legal services rendered through April 30, 2026 ........ | $389,931.50 |
| Less Discount 15% ........ | (58,489.73) |
| Sub-Total Fees: | $331,441.77 |
| Disbursements and other charges ........ | $ 11,446.02 |
| **CURRENT INVOICE TOTAL:** | **$342,887.79** |

Disbursements and other charges incurred which have not yet been posted as of the above date will be billed at a later date.

Katten Muchin Rosenman LLP is an Illinois limited liability partnership including professional corporations that has elected to be governed by the Illinois Uniform Partnership Act (1997).
Katten Muchin Rosenman UK LLP is a limited liability partnership of solicitors and Registered Foreign Lawyers registered in England and Wales.

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| 01 Apr 26 | McCarthy, Brandon N. | Continue review of Special Master preliminary report and appendix [.2]; analyze related documents and correspondence [.2]; conduct Zoom conference with client regarding [redacted] [.2]; hold strategy conference with R. Meyer [.2]; address issues relating to client transfer to Kentucky [.3]; draft multiple emails to Captain of Grayson County regarding transfer logistics [.6]; confer with U.S. Marshals [x4] and draft follow-up correspondence to coordinate transfer that preserves client access necessary to complete restitution response [.6]; coordinate with counsel to travel to North Carolina to substitute in per jail request [.4]; debrief J. Upthegrove regarding [redacted] [.3]; draft correspondence to Special Master and DOJ providing status update [.7]; draft and review multiple case-related communications [.3]; address inquiry from Paladin [.3]; analyze and respond to DOJ motion to bifurcate [.4]. | 4.80 |
| 01 Apr 26 | McCarthy, Brandon N. | Attention to issues raised by client regarding [redacted] [.3]; draft correspondence addressing [redacted] [.3]. | 0.60 |
| 01 Apr 26 | Meyer, Ryan J. | Voluminous correspondence and meetings with B. McCarthy regarding [redacted] [1.8]; multiple correspondence with Special Master and DOJ on movement and access issues [.6]; confer with client regarding [redacted] [.7]. | 3.10 |
| 01 Apr 26 | Upthegrove, Joshua R. | Obtain access to Greg and assist with [redacted] [10.0]. | 10.00 |
| 01 Apr 26 | Pecoraro, Andrew J. | Legal research regarding [redacted] [1.0]; draft summary regarding [redacted] [.6]. | 1.60 |
| 02 Apr 26 | McCarthy, Brandon N. | Attention to U.S. Marshals Service inquiry and debrief [.3]; conduct teleconference regarding [redacted] [.2]; draft correspondence with USMS [.1]; follow up with Special Master team regarding [redacted] [.2]; draft brief correspondence to Martinez [.1]; review and revise motion to bifurcate incorporating DOJ edits and changes [.4]. | 1.30 |
| 02 Apr 26 | Meyer, Ryan J. | Review and analyze most recent proposed restitution report and proposed restitution order from the Special Master [1.4]; confer with B. McCarthy on [redacted] [.6]; review and revise same, and return to Special Master [.4]; multiple follow-up correspondence with Special Master on same, including several turns of proposed language for same [.9]; draft and submit to Special Master, Financial Advisor, and DOJ proposed language describing additional proposed, but rejected by Special Master, offsets [.8]; follow-up correspondence with same group on those proposals, including factual issues with [redacted] [.6]; follow-up correspondence with Special Master on JPL | 5.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | issue [.2]; attention to voluminous communications and correspondence from client team regarding [redacted] [.8]. | |
| 02 Apr 26 | Riley, Rachel | Meeting with B. McCarthy regarding [redacted] [1.8]; review [redacted] for client [.4]. | 2.20 |
| 02 Apr 26 | Upthegrove, Joshua R. | Attention to access issues of GEL regarding [redacted] [5.5]; multiple correspondence with jail, GEL's team, and internal team regarding [redacted] [1.5]. | 7.00 |
| 03 Apr 26 | McCarthy, Brandon N. | Attention to hard edits from client regarding [redacted] [.3]; correspondence with US Marshals given recent moving of client [.3]; multiple correspondence with Kentucky and USM on same [.2]; attention to multiple messages from client [redacted] [.2]; attention to logistics of obtaining counsel in KY to get access to client [.2]; attention to video@gcd [.2]; draft access letter [.2]; attention to correspondence from D. Ryan on bifurcation [.2]; attention to correspondence to the court as well on same topic [.6]; attention to motion to bifurcate [.2]. | 2.60 |
| 03 Apr 26 | Riley, Rachel | Review motion for bifurcation [.6]; review and analyze special master report and recommendation [1.4]; confer with B. McCarthy on [redacted] [.9]. | 2.90 |
| 03 Apr 26 | Upthegrove, Joshua R. | Multiple correspondence with GEL team on ground in KY [1.5]; multiple correspondence with jail [.5]; review jail policies and procedures [.5]. | 2.50 |
| 03 Apr 26 | Pecoraro, Andrew J. | Draft outline of objection and response to proposed restitution order [1.3]; review and analyze Special Master Report and Recommendation regarding [redacted] [1.0]; revise [redacted] in response to same [.4]. | 2.70 |
| 06 Apr 26 | McCarthy, Brandon N. | Continue to work on issues related to Special Master restitution analysis [.4]; attention to multiple relayed messages from client [redacted] [.2]; deal with logistics of communication challenges continued due to KY jail policies [.2]; draft correspondence on same [.2]; attention to correspondence to DOJ on issues related to same to effectuate plea agreement [.4]; follow up with client on [redacted] [.5]; three teleconferences on [redacted] [.5]. | 2.40 |
| 06 Apr 26 | Meyer, Ryan J. | Conference with local counsel regarding [redacted] [.4]; [redacted] conference with B. McCarthy on [redacted] [.8]; review and analyze special master's report with annexes to begin [redacted] [3.1]. | 4.30 |
| 06 Apr 26 | Upthegrove, Joshua R. | Research local counsel for [redacted] [.6]; correspondence with client team regarding [redacted] [.4]. | 1.00 |
| 06 Apr 26 | Pecoraro, Andrew J. | Review and analyze Special Master report and recommendation regarding restitution [.8]; draft [redacted] to same [1.4]; correspond with R. Meyer regarding [redacted] [.2]. | 2.40 |
| 07 Apr 26 | McCarthy, Brandon N. | Work on restitution analysis [.2]; attention to filing by | 2.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | Special Master, draft initial [redacted] [.2]; [redacted] meeting with appellate on [redacted] [.2]; attention to [redacted] [.3]; follow up with local counsel [.5]; draft extended update email to D. Ryan on work release requirements at facility in KY [.5]; follow up on updates regarding inability to communicate [.2]; follow up with client's assistants on [redacted] [.2]; attention to demands made by [redacted] [.2]; attention to [redacted] [.4]. | |
| 07 Apr 26 | Meyer, Ryan J. | Attention to access issues and [redacted] to same [.4]; prepare for and meet with A. Pecoraro and B. McCarthy regarding [redacted] [1.2]. | 1.60 |
| 07 Apr 26 | Riley, Rachel | Review order granting motion to bifurcate [.3]; confer internally on [redacted] [.3]. | 0.60 |
| 07 Apr 26 | Pecoraro, Andrew J. | Teleconference with R. Meyer and B. McCarthy regarding [redacted] [.8]; revise [redacted] in response to same [1.1]. | 1.90 |
| 08 Apr 26 | McCarthy, Brandon N. | Work on [redacted] issues raised by client [.3]; review and analyze documents received [redacted] [.3]; assess restitution framework under [redacted] [.1]; draft and review correspondence regarding [redacted] [.2]; prepare correspondence to DOJ to follow up on information access issues [.2]; follow up with GEL assistants regarding [redacted] [.2]; analyze potential request by local counsel to [redacted] [.4]; attention to correspondence and inquiry from SEC lead attorney [.2]; review draft joint status report [.1]; draft correspondence regarding same [.3]; follow up with section on [redacted] [.3]. | 2.60 |
| 08 Apr 26 | Meyer, Ryan J. | Multiple correspondence with A. Pecoraro regarding [redacted] [.6]; research and analyze [redacted] [.4]; continue drafting [redacted] at client's requests [.9]. | 1.90 |
| 08 Apr 26 | Pecoraro, Andrew J. | Draft [redacted] to Special Master report regarding [redacted] [2.5]; correspond with R. Meyer regarding [redacted] [.5]; legal research in support of [redacted] [1.0]. | 4.00 |
| 09 Apr 26 | McCarthy, Brandon N. | Follow up on draft correspondence to DOJ and review response thereto [.5]; confer with U.S. Marshals Service to evaluate available options in light of DOJ's position [.1]; follow up with client's assistants regarding [redacted] [.1]; attention to joint status report [.1]; review and analyze proposed [redacted] in support of [redacted] [.1]. | 0.90 |
| 09 Apr 26 | Meyer, Ryan J. | Review and analyze status report [.3]; follow-up with opposing counsel on same [.1]. | 0.40 |
| 09 Apr 26 | Pecoraro, Andrew J. | Draft [redacted]t section of [redacted] to Special Master report [2.6]; legal research regarding [redacted] [1.0]. | 3.60 |
| 10 Apr 26 | McCarthy, Brandon N. | Work on [redacted] and [redacted] continued [.3]; attention to multiple issues with DOJ and client | 1.30 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | access ongoing [.3]; attention to recent communications from DOJ and their position in light of court order [.3]; attention to conversion of BOP policy conflicting with court order in two jurisdictions [.4]. | |
| 10 Apr 26 | Riley, Rachel | Review [redacted] to special master report [.4]; confer internally on the [redacted] [.6]. | 2.00 |
| 10 Apr 26 | Pecoraro, Andrew J. | Draft response to Special Master report regarding [redacted] [1.0]; review and edit draft response to [redacted] [1.5]; correspond with R. Meyer and B. McCarthy regarding [redacted] [.2] | 2.70 |
| 11 Apr 26 | McCarthy, Brandon N. | Review case law analysis [redacted] for potential [redacted] [.5]; review extensive [redacted] [.3]; conference with assistant to G. Lindberg [.2]; attention to new counsel from CA flying to KY to meet with G. Lindberg [.2]; continue to deal with access issues with the jail and internal appeals on same [.5]; draft extensive memo and request to D. Ryan to address potential hearing on [redacted] [.5]; draft correspondence to assistant to G. Lindberg to [redacted] [.5]; draft and review multiple correspondence on [redacted] [.5]. | 3.20 |
| 12 Apr 26 | McCarthy, Brandon N. | Work on issues related to alleged [redacted] [.5]; attention to [redacted] in the Fourth Circuit and the effect of [redacted] [.5]; follow up with client's assistants multiple times regarding [redacted] [.5]; draft correspondence to DOJ on same topic [.3]; review objections and provisions submitted by client to D. Ryan at DOJ [.2]; draft and review correspondence regarding case matters [.5]; attention to [redacted] from local counsel and [redacted] for approaching the court [.5]. | 3.10 |
| 13 Apr 26 | Smith, Robert T. | Conduct research on [redacted] [.4]. | 0.40 |
| 13 Apr 26 | McCarthy, Brandon N. | Prepare for meeting with D. Ryan [.3]; review multiple communications from the client's assistants [.3]; analyze the policy dispute with the Kentucky jail in light of the court order, along with the U.S. Marshals Service response [.5]; conduct Zoom conference with Ryan on these issues [.5]; draft and send a follow-up summary to the client outlining [redacted] [.5]; review client's [redacted] [.5]; continue working on restitution analysis from Paladin [.2]; address [redacted] [.2]; review multiple [redacted] raised by the client [.6]. | 3.60 |
| 13 Apr 26 | Meyer, Ryan J. | Prepare for and meet with D. Ryan on access issues [.8]; follow-up call with J. Wyatt [.4]; [redacted] calls with B. McCarthy [.8]; prepare most recent fee application [.3]; draft [redacted] [.7]; multiple correspondence with co-counsel and opposing counsel regarding access issues [.6]; draft and revise [redacted] | 7.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] requested by client [4.1]. | |
| 13 Apr 26 | Upthegrove, Joshua R. | PC with T. Swaffar regarding [redacted] [.5]; coordinate logistics with Jail and local teams for meeting this week [1.0]. | 1.50 |
| 14 Apr 26 | Smith, Robert T. | Review and analyze [redacted] [1.2]. | 1.20 |
| 14 Apr 26 | McCarthy, Brandon N. | Conference with and regarding client's new counsel [redacted] [.8]; draft and review correspondence with facility [.2]; attention to recent administrative segregation issues [.2]; continue work on [redacted] [.2]; review Special Master summary on disputed [redacted] [.4]. | 1.80 |
| 14 Apr 26 | Meyer, Ryan J. | Confer with A. Pecoraro on [redacted] [1.0]; attention to issue raised by Special Master regarding AAPC [.3]; confer with client and client team on s[redacted] [.4]; finalize and transmit [redacted] [.6]; multiple follow-ups with Paladin regarding treatment of March 2022 AAPC preferred equity repayment to identified victim insurers in Special Master's Report and Recommendations on Restitution [1.4]; follow-up with Special Master regarding access to JPL's proposed damages figures in order to be able to identify potential offsets [.4]. | 4.10 |
| 14 Apr 26 | Upthegrove, Joshua R. | Multi correspondence with Katten team and T. Swaffar regarding [redacted] [1.5]; draft memo for R. Meyer regarding [redacted] [1.0]. | 2.50 |
| 15 Apr 26 | Smith, Robert T. | Prepare for and meet virtually with client [1.2]; review [redacted] [1.2]. | 2.60 |
| 15 Apr 26 | McCarthy, Brandon N. | Continue drafting [redacted] with A. Pecarraro [.5]; analyze relevant case law and develop arguments under [redacted] [.2]; review and analyze inquiry from client's [redacted] and assess [redacted] [.3]; evaluate JPL objections [.5]; review motion for access to counsel [.9]; analyze and organize client [redacted] [.5]. | 2.90 |
| 15 Apr 26 | Meyer, Ryan J. | Prepare for client call [.6]; confer with client for first time in over 2 weeks because of access issues regarding [redacted] [1.0]; follow-up [redacted] meetings with B. McCarthy regarding [redacted] [1.1]; review and analyze [redacted] [1.3]; multiple conferences and correspondence with Paladin on same [.4]; confer with Paladin on PBLA Main issue [.2]; follow-up with A. Pecoraro on [redacted] [.6]; confer with M. Martinez on outstanding items [.3]. | 5.50 |
| 15 Apr 26 | Riley, Rachel | Review [redacted] for sentencing [.8]. | 0.80 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| 15 Apr 26 | Upthegrove, Joshua R. | Attend meeting [0.0]; research all SNIC wake county pleadings for 1.203 number for R. Meyer for [redacted] [2.0]; multi correspondence with T. Swaffar [.5]. | 2.50 |
| 15 Apr 26 | Pecoraro, Andrew J. | Draft [redacted] summary of [redacted] [2.0]; review and analyze background documents regarding [redacted] [1.0]. | 3.00 |
| 16 Apr 26 | Smith, Robert T. | Review [redacted] [.9]; review [redacted] [2.4]. | 3.30 |
| 16 Apr 26 | McCarthy, Brandon N. | Prepare for and attend conference call with DOJ and Special Master team regarding recommendations and outstanding issues [.5]; identify and analyze issues raised during call [.2]; draft [redacted] client [.5]; follow up with client regarding [redacted] [.3]; review and analyze documents responsive to SM/DOJ requests, including materials related to [redacted] [.5]; identify additional [redacted] needed and coordinate [redacted] [.2]; continue drafting [redacted] [.5]; analyze objections raised by JPLs to Paladin and incorporate into [redacted] [.3]; conference call with Lindberg assistants regarding [redacted] [.2]; follow up with DOJ and USMS to address and resolve same [.6]; review and address correspondence from Court, DOJ, and USMS [.4]. | 4.20 |
| 16 Apr 26 | Meyer, Ryan J. | Prepare for and lead group call on AAPC issues [.9]; follow-up with B. McCarthy on [redacted] [.3]; draft and revise [redacted] [1.0]; prepare for and meet with Paladin regarding PBLA Main and starting balance issues [1.2]; multiple follow-ups with A. Pecoraro regarding [redacted] [.8]. | 4.20 |
| 16 Apr 26 | Riley, Rachel | Review correspondence regarding [redacted] [1.2]. | 1.20 |
| 16 Apr 26 | Pecoraro, Andrew J. | Review and analyze background documents regarding [redacted] [.6]; draft [redacted] regarding [redacted] [1.4]; review and incorporate B. McCarthy edits to [redacted] [.9]. | 2.90 |
| 17 Apr 26 | McCarthy, Brandon N. | Continue to work on [redacted] [1.2]; draft [redacted] and [redacted] and [redacted] arguments [1.2]. | 2.40 |
| 17 Apr 26 | Meyer, Ryan J. | Prepare for and meet with A. Pecoraro regarding [redacted] [.9]. | 0.90 |
| 17 Apr 26 | Pecoraro, Andrew J. | Teleconference with R. Meyer regarding [redacted] [.4]; revise [redacted] regarding [redacted] [2.4]; review and analyze [redacted] in support of [redacted] [1.2]. | 4.00 |
| 20 Apr 26 | Smith, Robert T. | Prepare for call about [redacted] [.3]; participate in call about the [redacted] [.5]. | 0.80 |
| 20 Apr 26 | McCarthy, Brandon N. | Attention to developments in case affecting [redacted] | 2.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [.5]; attention to information provided regarding [redacted] [.3]; draft correspondence with D. Ryan [.2]; draft correspondence with U.S. Marshals Service [USMS] [.3]; multiple emails to client and client's assistants providing [redacted] [.3]; continue work on sections of [redacted] ;[.3]; conference with Alex Little and R. Smith regarding [redacted] [.2]; analysis of [redacted] [.2]; attention to pleadings related to North Carolina restitution matters [.6]. | |
| 20 Apr 26 | Meyer, Ryan J. | Review and analyze [redacted] and [redacted] from client [1.4]; review and revise draft [redacted] memorandum [.9]; review and revise draft [redacted] [.8]. | 3.10 |
| 20 Apr 26 | Riley, Rachel | Review and analyze latest [redacted] [1.3]; discuss internally [.6]. | 1.90 |
| 20 Apr 26 | Upthegrove, Joshua R. | Logistical set up of conference with client [.7]; multiple phone calls with GEL team regarding [redacted] [.3]. | 1.00 |
| 21 Apr 26 | McCarthy, Brandon N. | Attention to inquiries from client and DOJ regarding access issues [.3]; address requests and proposed modifications concerning same [.3] ; draft and review correspondence regarding access matter [.1]; attention to [redacted] [.2]; continue work on [redacted] to Special Master [.2]; confer with local counsel regarding [redacted] [.6]. | 1.70 |
| 21 Apr 26 | Meyer, Ryan J. | Review, revise, and finalize PBLA Main memorandum for Paladin [1.9]; collect exhibits for same [1.2]; multiple correspondence with team regarding [redacted] [.4]; [redacted] meeting with B. McCarthy [.9]. | 4.40 |
| 22 Apr 26 | Smith, Robert T. | Participate on call with client [1.0]. | 1.00 |
| 22 Apr 26 | McCarthy, Brandon N. | Prep for meeting with client and team [.3]; analyze multiple issues regarding [redacted] [1.0]; conduct one-hour video conference with client [redacted] [.8]; conferences with DOJ, USMS, and local jail regarding access and case coordination [.3]; draft and send multiple correspondences throughout the day [.5]; continue drafting Special Master [redacted] [.5]; address ongoing constitutional access-to-counsel issues [.5]. | 3.90 |
| 22 Apr 26 | Meyer, Ryan J. | Prepare for and meet with client regarding [redacted] [1.6]; prepare for and meet with Paladin on AAPC and PBLA Main issues [1.1]; follow-up with B. McCarthy regarding [redacted] [.6]; obtain B. McCarthy authorization to share PBLA Main memorandum with exhibits [.3]; continue to work on | 4.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | sections of [redacted] [1.3]. | |
| 23 Apr 26 | Smith, Robert T. | Edit [redacted] special master [2.3]. | 2.30 |
| 23 Apr 26 | McCarthy, Brandon N. | Prepare for call with DOJ and SM. Attention to multiple items identified on the agenda by SM [.3]; attention to multiple financial dispute items raised and analysis of related data and correspondence [.3]; conference with client's assistants and local counsel regarding [redacted] [.3]; attention to current [redacted] [1.0; draft and review multiple correspondence related to the case [1.0]. | 2.90 |
| 23 Apr 26 | Meyer, Ryan J. | Multiple [redacted] conferences on [redacted] with A. Pecoraro and B. McCarthy [2.2]; review and revise draft objection memorandum [2.4]. | 4.60 |
| 23 Apr 26 | Pecoraro, Andrew J. | Draft [redacted] to Special Master restitution report [1.8]; review and add [redacted] regarding [redacted] [.7]. | 2.50 |
| 24 Apr 26 | Smith, Robert T. | Revise [redacted] special master on [redacted] [3.8]. | 3.80 |
| 24 Apr 26 | McCarthy, Brandon N. | Work on matters related to the SM response memorandum [.2]; conduct teleconference with team regarding [redacted] [.2]; attention to multiple correspondence related to the case [.2]; draft correspondence to DOJ and USMS regarding pending matters and follow-up items [.2]; attention to [redacted] [.4]; attention to Sicker [redacted] analysis and [redacted] [.4]. | 1.60 |
| 24 Apr 26 | Meyer, Ryan J. | Multiple strategy conferences with B. McCarthy, R. Smith, and A. Pecoraro regarding [redacted] [1.8]; review and revise draft [redacted] [2.3]; transmit same to client with [redacted] [.8]. | 4.90 |
| 24 Apr 26 | Upthegrove, Joshua R. | Coordinate client meeting for Monday and correspond with team regarding [redacted] [.5]. | 0.50 |
| 24 Apr 26 | Pecoraro, Andrew J. | Revise draft [redacted] to incorporate [redacted] [2.0]; correspond with Katten team regarding [redacted] [.2]. | 2.20 |
| 25 Apr 26 | Meyer, Ryan J. | Review and analyze correspondence and data from client and client team to [redacted] [1.9]. | 1.90 |
| 26 Apr 26 | Meyer, Ryan J. | Review and analyze correspondence and data from client and client team to [redacted] [.8]; multiple [redacted] conferences with A. Pecoraro regarding [redacted] [.6]; confer with B. McCarthy on [redacted] [.6]; review and analyze most recent [redacted] from A. Pecoraro [.4]. | 2.40 |
| 26 Apr 26 | Pecoraro, Andrew J. | Edit [redacted] Special Master restitution report [2.00]; review and analyze background documents regarding [redacted] [1.3]; analyze | 5.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| | | proposed [redacted] to [redacted] from client [.7]; revise draft [redacted] to incorporate [redacted] [1.4]. | |
| 27 Apr 26 | Smith, Robert T. | Review and revise [redacted] [3.2]; review and revise [redacted] Special Master report [1.4]. | 4.60 |
| 27 Apr 26 | McCarthy, Brandon N. | Continue to work on multiple sections of [redacted] to the special master [.5]; attention to multiple exhibits and appendix [.6]; attention to [redacted] provided by client and [redacted] supported by [redacted] [.5]; analyze financial data continued [.5]; debate on [redacted] with client and client's other new counsel [.2]; follow up call with Paladin on disputed items from JPLs [.2]; Zoom conference on same [.6].; research on points raised to [redacted] [.2]; extended zoom meeting with client [.2]; attention to approximately 50+ email [.2]; correspondence on multiple subjects from client's local lawyer [KY], outside counsel for GEL, GEL, and GEL accountant [.4]; draft multiple emails to same; conduct [redacted] conference with critical motions section [.2]; draft overview of [redacted] [.2]; teleconference on [redacted] analysis and dispute [.2]; attention to [redacted] with local counsel [.2]; attention to [redacted] with local counsel and application of [redacted] [.2]; attention to [redacted] requested by local counsel [.2]; work on summary [redacted] for judge [.2]; attention to [redacted] [.2]; attention to [redacted] [.2]; attention to [redacted] analysis [.2]. | 6.10 |
| 27 Apr 26 | McCarthy, Brandon N. | Work on [redacted] aspects of case [.1]; attention to new PSR filing and attachments [.3]; follow up with local counsel on [redacted] [.2]; attention to victim impact [.3]. | 0.90 |
| 27 Apr 26 | Meyer, Ryan J. | Prepare for and meet with Paladin regarding data underlying Special Master's recommendations and potential adjustments to same in light of new data [1.6]; internal [redacted] calls to prepare for client meeting and review [redacted] [1.3]; prepare for and meet with client regarding [redacted] [1.8]; continue to review and revise draft [redacted] [1.6]. | 6.30 |
| 27 Apr 26 | Upthegrove, Joshua R. | Meeting with team [1.0]; correspond with facility regarding additional meetings Wed, Thur, and Fri [.5]; follow up on PSR supplement with the clerk's office [.5]; set up file structure for [redacted] [.2]; multiple correspondence with Katten team, and GEL team regarding [redacted] [.8]. | 3.00 |
| 27 Apr 26 | Pecoraro, Andrew J. | Revise draft [redacted] restitution report to incorporate [redacted] from client [1.0]. | 1.00 |
| 28 Apr 26 | Smith, Robert T. | Analyze [redacted] and other [redacted] issues [1.7]. | 1.70 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
| --- | --- | --- | --- |
| 28 Apr 26 | McCarthy, Brandon N. | Attention to [redacted] [.2]; address [redacted] [.2]; draft [redacted] of client [redacted] meeting [.7]; perform extensive [redacted] [.2]; Address client access objections and follow up with USMS. Update and analyze [redacted] [6]; review and respond to correspondence from [redacted] [.5]; continue work on [redacted], including addressing [redacted] [.5]; conduct analysis of [redacted] [.4]; review client's [redacted] [.5]; analyze [redacted] mechanism framework under 18 [redacted] [.5]; evaluate [redacted] authority on [redacted] [.5]; participate in follow-up [redacted] meeting on same [1.0]. | 5.80 |
| 28 Apr 26 | Meyer, Ryan J. | Continue to draft, review and revise new version of [redacted] [3.7]; multiple internal [redacted] conferences on [redacted] [1.4]. | 5.10 |
| 28 Apr 26 | Riley, Rachel | Review edits and correspondence regarding [redacted] [2.3]. | 2.30 |
| 28 Apr 26 | Upthegrove, Joshua R. | Correspondence with GEL team regarding [redacted] [.5]; begin review of PSR victim statements [1.0]. | 1.50 |
| 28 Apr 26 | Pecoraro, Andrew J. | Correspond with R. Meyer regarding [redacted] [.3]; edit [redacted] Special Master restitution report [.7]; draft [redacted] same [1.5]; legal research regarding [redacted] [1.0]: correspond with R. Smith regarding [redacted] [.4]. | 3.90 |
| 29 Apr 26 | Smith, Robert T. | Participate on call with client about [redacted] [1.1]; review and revise [redacted] [2.7]. | 3.80 |
| 29 Apr 26 | McCarthy, Brandon N. | Attention to multiple items raised affecting [redacted] [.3]; continued work on [redacted] [.3]; attention to ongoing communications with [redacted] [.3]; follow-up conference with the Lindberg team regarding [redacted] [.5]; attention to inquiries from Paladin [.3]; contact with USMS concerning transfer and access issues [.2]; edit and revise [redacted] [.3]; attention to expert's preliminary analysis concerning [redacted] [.2]; [redacted] analysis | 4.90 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | and [redacted] discussions with client [.5]; review and analysis of [redacted] [1.0]; attention to proposed [redacted] [.5]; review and analysis of [redacted] [.5]. | |
| 29 Apr 26 | Meyer, Ryan J. | Review and analyze client [redacted] [.8]; prepare for and meet with client regarding [redacted] [1.7]; prepare for and meet with Paladin on additional items [.8]; review and revise draft [redacted] [2.1]. | 5.40 |
| 29 Apr 26 | Upthegrove, Joshua R. | Meet with client [1.0]; review victim statements in PSR supplement [1.0]; set up additional calls for Monday [.5]. | 2.50 |
| 29 Apr 26 | Pecoraro, Andrew J. | Video conference with G. Lindberg and Katten team regarding [redacted] [1.0]; revis[redacted] to incorporate additional [redacted] from client and legal team [1.3]; review and analyze [redacted] to reconcile [redacted] [1.0]. | 3.30 |
| 30 Apr 26 | Smith, Robert T. | Call with client about [redacted] [1.1]; review and make revisions to restitution objections [.6]. | 1.70 |
| 30 Apr 26 | McCarthy, Brandon N. | Attention to [redacted] analysis and review o[redacted] response [.4]; prepare for meeting with DOJ and Special Master team, including review of proposed agenda and preparation for identified issues [.5]; attend Zoom conference with same [.3]; attention to multiple issues raised by Paladin and JPL objections [.2]; continue work on complex [redacted] [.5]; work on [redacted] and confer with client regarding [redacted] [1.0]; draft and review multiple correspondence regarding [redacted] [.5]; attention to newly received [redacted] [.5]; attend extended Zoom conference with client and local counsel regarding [redacted] [.5]. | 4.40 |
| 30 Apr 26 | Meyer, Ryan J. | Prepare for and meet with DOJ, SM, FA, and co-counsel on weekly call [.6]; follow-up strategy call with B. McCarthy [.6]; prepare for and meet with client regarding [redacted] [1.6]; review and analyze client [redacted] [.8]; review and revise current [redacted] [1.2]; review and analyze client [redacted] [1.3]. | 6.10 |
| 30 Apr 26 | Riley, Rachel | Review [redacted] [.5]; confer internally on the [redacted] [.4]. | 0.90 |
| 30 Apr 26 | Upthegrove, Joshua R. | Meeting with client [1.0]; finish looking thru PSR victim statements [2.0]. | 3.00 |
| 30 Apr 26 | Pecoraro, Andrew J. | Teleconference with client and Katten legal team regarding [redacted] [1.0]; edit draft response to incorporate legal argument regarding: | 3.40 |

## PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Date | Attorney or Assistant | Description | Hours |
|---|---|---|---|
| | | [redacted] [1.5]; legal research regarding [redacted] [.4]; revise section [redacted] to incorporate [redacted] argument [.5]. | |
| | | **TOTALS:** | **295.20** |

## SUMMARY OF PROFESSIONAL SERVICES

Matter 00005: DOJ Investigation

| Attorney or Assistant | Hours | Regional Rate | Regional Amount | Billed Rate | Billed Amount |
|---|---|---|---|---|---|
| McCarthy, Brandon N. | 75.70 | 1,520.00 | $115,064.00 | 1,292.00 | $97,804.40 |
| Meyer, Ryan J. | 88.50 | 1,395.00 | $123,457.50 | 1,185.80 | $104,938.96 |
| Pecoraro, Andrew J. | 50.50 | 1,315.00 | $66,407.50 | 1,117.75 | $56,446.34 |
| Riley, Rachel | 14.80 | 1,370.00 | $20,276.00 | 1,164.50 | $17,234.60 |
| Smith, Robert T. | 27.20 | 1,495.00 | $40,664.00 | 1,270.75 | $34,564.38 |
| Upthegrove, Joshua R. | 38.50 | 625.00 | $24,062.50 | 531.25 | $20,453.09 |
| **TOTAL:** | **295.20** | | **$393,056.50** | | **$331,441.77** |

## DISBURSEMENTS

Matter 00005: DOJ Investigation

| Date | Description | Amount |
|---|---|---|
| 01 Apr 26 | Vendor: Upthegrove, Joshua Invoice#: 8100918910161044 Date: 4/10/2026 - 4.1 thru 4.2 2026 TRIP Lindberg NC - parking 4.1 thru 4.2 Date Incurred: 04/01/26 010081009189 | 100.99 |
| 01 Apr 26 | Vendor: Upthegrove, Joshua Invoice#: 8100918910161044 Date: 4/10/2026 - 4.1 thru 4.2 2026 TRIP Lindberg NC - WIFI Date Incurred: 04/01/26 010081009189 | 22.00 |
| 01 Apr 26 | Vendor: Upthegrove, Joshua Invoice#: 8100918910161044 Date: 4/10/2026 - 4.1 thru 4.2 2026 TRIP Lindberg NC - WIFI Date Incurred: 04/01/26 010081009189 | 97.00 |
| 01 Apr 26 | Vendor: Upthegrove, Joshua Invoice#: 8100918910161044 Date: 4/10/2026 - 4.1 thru 4.2 2026 TRIP Lindberg NC - RT Flight to CLT Date Incurred: 04/01/26 010081009189 | 528.40 |
| 02 Apr 26 | Vendor: Upthegrove, Joshua Invoice#: 8100918910161044 Date: 4/10/2026 - 4.1 thru 4.2 2026 TRIP Lindberg NC - Taxi Date Incurred: 04/02/26 010081009189 | 46.99 |
| 02 Apr 26 | Vendor: Upthegrove, Joshua Invoice#: 8100918910161044 Date: 4/10/2026 - 4.1 thru 4.2 2026 TRIP Lindberg NC - Flight DFW Date Incurred: 04/02/26 010081009189 | 577.40 |
| 03 Apr 26 | Vendor: McCarthy, Brandon N. Invoice#: 8088701622160854 Date: 4/22/2026 - ICSolutions jail video connect - ICSolutions video connect Date Incurred: 04/03/26 010080887016 | 73.24 |
| 29 Apr 26 | Vendor: Sickler, Joel Anthony; Invoice#: 042926-RETAINER; Date: 4/29/2026 In the matter of: 5:19-cr-22, United States v Lindberg et al. Retention Services Western District of North Carolina and possible confinement in the federal Bureau of Prisons (BOP). | 10,000.00 |
| | **TOTAL DISBURSEMENTS:** | **$11,446.02** |

## SUMMARY OF DISBURSEMENTS

Matter 00005: DOJ Investigation

| | |
|---|---|
| Out of Town Travel | $243.22 |
| Service Fees | $10,000.00 |
| Airfare | $1,202.80 |
| **TOTAL DISBURSEMENTS:** | **$11,446.02** |
| **MATTER TOTAL:** | **$342,887.79** |