# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF NORTH CAROLINA
### CHARLOTTE DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | |
| Plaintiff, | |
| v. | Case No. 3:23-CR-48-MOC |
| GREG E. LINDBERG, | |
| Defendant. | |

## FIFTH INTERIM STATEMENT AND APPLICATION TO APPROVE FEES AND EXPENSES OF THE SPECIAL MASTER AND HIS ADVISORS

Joseph W. Grier, III, the Special Master (the "Special Master") appointed by this Court in the Order Appointing Special Master (the "Special Master Order") (ECF. No. 56), through counsel, hereby submits this fifth interim statement and application (this "Application") for allowance of fees and reimbursement of expenses incurred by (i) the Special Master, (ii) Grier Wright Martinez, PA ("Grier Law") as counsel to the Special Master, and (iii) Scott Avila and Paladin Management Group, LLC ("Paladin") as Financial Advisor to the Special Master (collectively, the "Special Master Team"). This application covers the fees and expenses of the Special Master Team for the period beginning on May 1, 2026 and ending on June 30, 2026 (the "Application Period").

### BACKGROUND

1. The Special Master Order, which appointed Joseph W. Grier, III as Special Master and Scott Avila as the Special Master's Financial Advisor, was entered on January 23, 2025. The Special Master Order directs the Special Master to, *inter alia*: (1) "identify all assets available for liquidation . . . for the benefit of the victims"; (2) "select an appropriate method and timetable and seek Court approval to liquidate . . . any available assets for the benefit of victims"; and

(3) "oversee and help accomplish the liquidation with Court approval . . of any available assets for the benefit of victims."  ECF No. 56 at 6. The Special Master Order then instructs the Special Master to determine whether the "Primary Restitution Assets" (as defined in the Special Master Order) will be sufficient to satisfy Defendant's restitution obligations in full before seeking to liquidate Defendant's other assets. *Id.* at 7–8.

2.     The Special Master Order provides that the Special Master shall prepare interim statements (each an "Interim Statement") reflecting the fees and expenses of the Special Master and his financial advisors, retained counsel, and other professionals employed by the Special Master for the given period.  The Interim Statements must also reflect the fees and expenses of Defendant's counsel if such fees and expenses have been provided to the Special Master. *Id.* at 9.

3.     The Special Master Order further provides that such Interim Statements must be submitted to the Court for approval and confirmation.  Upon the Court's approval, the Special Master "shall pay such approved fees and expenses from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses or as otherwise directed by the Court[.]" *Id.* at 9–10.

<u>**STEPS TAKEN DURING THE APPLICATION PERIOD**</u>

4.     The Special Master, through counsel, previously filed the *Special Master's First Status Report* on July 2, 2025 (ECF No. 56), the *Special Master's Second Status Report* on October 30, 2025 (ECF No. 80), the *Special Master's Third Status Report* on December 18, 2025 (ECF No. 94), the Exhibit A to which was amended on January 8, 2026 (ECF No. 101), and the *Special Master's Fourth Status Report* on May 15, 2026 (ECF No. 147).  Each of the prior reports summarized the Special Master's activities in this Case during the applicable periods covered in those reports.

2

5.      Contemporaneously with filing this Application, the Special Master, through counsel, is filing the *Special Master's Fifth Status Report*, summarizing the Special Master's activities in this Case during the Application Period.

<u>**FEES AND EXPENSES REQUESTED**</u>

6.      The Special Master requests that the Special Master and Grier Law be compensated for fees in the amount of $128,209.50, and reimbursed for expenses in the amount of $555.37, for services rendered during the Application Period.  A billing statement detailing the Special Master's and Grier Law's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit A** and summarized in the below charts.

| Special Master / Grier Law Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate/hour** | **Fees** |
| Joseph W. Grier, III | 25.6 | $695.00 | $17,792.00 |
| Michael L. Martinez | 185.6 | $495.00 | $91,872.00 |
| A. Cotten Wright | 7.4 | $485.00 | $3,589.00 |
| Benjamin Rhodes | 50.7 | $295.00 | $14,956.50 |
| **TOTAL** | | — | **$128,209.50** |

| Special Master / Grier Law Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Project Hosting | $260.47 |
| Document Hosting | $250.00 |
| PACER Research | $44.90 |
| **TOTAL** | **$555.37** |

7.      The Special Master requests that Paladin be compensated for fees in the amount of $213,657.00, and reimbursed for expenses in the amount of $3,401.45, for services rendered during the Application Period.  A billing statement detailing Paladin's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit B** and summarized in the below charts.

3

| Paladin Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Average Rate/hour** | **Fees** |
| Scott Avila | 42.70 | $942.18 | $40,231.25 |
| Don Harer | 29.20 | $925.00 | $27,010.00 |
| Andrew Cowie | 124.10 | $672.33 | $83,436.75 |
| Paula Sosamon | 4.20 | $695.00 | $2,919.00 |
| David Elkin | 81.00 | $652.78 | $52,875.00 |
| Julia Greeley | 9.60 | $575.00 | $5,520.00 |
| Carla Cooper | 3.70 | $450.00 | $1,665.00 |
| **TOTAL** | **294.90** | | **$213,657.00** |

| Paladin Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Airfare | $1,380.60 |
| Ground Transportation | $452.01 |
| Mileage | $80.94 |
| Meals/Tips | $138.83 |
| Lodging | $1,154.15 |
| Miscellaneous | $194.92 |
| **TOTAL** | **$3,401.45** |

## THE APPLICATION SHOULD BE ALLOWED

8. Courts look to a number of factors in determining the reasonableness of a special master's fees, including "the difficulty of the issues presented, the thoroughness of the master's services, the time spent by the master on the project, her or his ability and distinction, the importance of the matter involved, and the assistance that the master has given to the final disposition of the issues that were referred to her or him." *Jackson v. Nassau County Bd. of Supervisors*, 157 F.R.D. 612, 617 (E.D.N.Y. Oct. 18, 1994); *Covington v. State of North Carolina*, 2018 U.S. Dist. LEXIS 228727, at *9 (M.D.N.C. Mar. 22, 2018).

---

[1] Paladin's professionals bill at a reduced rate for travel time. Individuals whose time entries include travel time at a reduced hourly rate have "average" hourly rates that result in non-round numbers.

9.      The issues addressed by the Special Master Team have been, and continue to be, difficult and complex. As noted by the Special Master Order, this Case involves complicated issues because, among other reasons:  there are several insurance company victims with tens of thousands of impacted policyholders; several of the insurance company victims are in liquidation proceedings; several victims have received, or will receive, compensatory payments from other sources; certain of the Defendant's assets are subject to substantial third-party claims; certain victims have civil judgments for money damages against Defendant and his assets; and Defendant's assets are not readily convertible to cash.  *See* ECF No. 56, at 2. Other complicating factors include the complex corporate governance structure of the Primary Restitution Assets, the secured debt obligations on unfavorable terms encumbering the Defendant's assets, and the numerous pending civil actions disrupting the Special Master's efforts.

10.     As described in the Special Master's status reports and the attached Exhibits, the Special Master Team's efforts in carrying out the Special Master's duties have been thorough and diligent.  As set forth in the Declarations of Joseph W. Grier, III and Scott Avila in connection with the joint motion seeking the Special Master's appointment, the Special Master, Grier Law, and Paladin are qualified, and the rates charged by Grier Law and Paladin are reasonable.  *See* ECF Nos. 55-2 and 55-3.

11.     All requested fees reflect the hours actually worked by the Special Master Team in this Case and the hourly rates in effect at the time that the services were rendered.

12.     All requested expenses reflect the actual, necessary expenses of the Special Master Team and are billed at the actual amounts paid by the Special Master Team.

WHEREFORE, the Special Master respectfully requests that the Court:

(1)     grant this Application;

(2)   award the Special Master and Grier Law $128,209.50 in fees and $555.37 in expenses for the Application Period;

(3)   award Paladin $213,657.00 in fees and $3,401.45 in expenses for the Application Period;

(4)   allow the Special Master to pay such amounts from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses; and

(5)   grant such other and further relief as the Court deems necessary and proper.

Respectfully submitted this 30th day of July, 2026.

/s/  *Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202
Telephone: 704.332.0209; Fax:  704.332.0215
Email:  mmartinez@grierlaw.com

*Attorneys for Joseph W. Grier, III, Special Master*

6

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that copies of the foregoing *Fifth Interim Statement and Application to Approve Fees and Expenses of the Special Master and His Advisors* were served on those parties who have requested electronic service in this case through the CM/ECF system.

Respectfully submitted this 30th day of July, 2026.

/s/  *Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

7

# EXHIBIT A



ATTORNEYS AT LAW

## Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com

# STATEMENT

Statement # 1622
Date: 07/14/2026
Due Upon Receipt

Lindberg Special Master

## 24-10330/Lindberg Special Master

## Greg Lindberg

### Services

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 05/01/2026 | Review complaint submitted by holder of uncovered claim against the North Carolina insurance companies. | MLM | 0.10 | $495.00 | $49.50 |
| 05/01/2026 | Research and analyze informal responses to restitution report made by victims or alleged victims. | MLM | 2.40 | $495.00 | $1,188.00 |
| 05/01/2026 | Video conference with counsel for prospective purchaser of certain specified affiliated companies. | MLM | 0.40 | $495.00 | $198.00 |
| 05/01/2026 | Telephone call from Wes Camden re exchange of information following up on restitution report. Emails Andrew Cowie, David Elkin, Don Harer, Scott Avila, JWG, and BDR re the same. Emails with Wes Camden re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 05/01/2026 | Video conference with Andrew Cowie, David Elkin, Don Harer, and BDR re new information discovered concerning restitution calculations. Follow-up conference with BDR re the same. | MLM | 1.70 | $495.00 | $841.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Telephone call to Nick Kajon re the same and related issues. | | | | |
| 05/01/2026 | Conference call with MLM, Don Harer, David Elkin, and Andrew Cowie re restitution issues; follow-up conference with MLM re same. | BDR | 0.80 | $295.00 | $236.00 |
| 05/01/2026 | Video conference with counsel for one of the primary restitution assets, JWG, and BDR. | MLM | 0.90 | $495.00 | $445.50 |
| 05/01/2026 | Teams meeting with representatives of primary restitution asset re sale process. | JWG | 0.90 | $695.00 | $625.50 |
| 05/01/2026 | Call with JWG, MLM, and counsel for primary restitution asset re strategies to maximize asset value. | BDR | 0.90 | $295.00 | $265.50 |
| 05/04/2026 | Review responses to special master's report and recommendations. Review supplemental materials provided by Dan Ryan re the same. Emails with Andrew Cowie, Don Harer, and David Elkin re the same. Conferences with BDR re the same. Emails with Walton Milam and BDR re the same. | MLM | 7.20 | $495.00 | $3,564.00 |
| 05/04/2026 | Emails with Wes Camden re new spreadsheet from Mike Dinius. Emails with Andrew Cowie, David Elkin, and Don Harer re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 05/04/2026 | Review of most recent check register provided by Epiq. | BDR | 0.40 | $295.00 | $118.00 |
| 05/04/2026 | Review and analysis of objections and responses to Special Master's Memo and Recommendations. | BDR | 3.90 | $295.00 | $1,150.50 |
| 05/05/2026 | Review and analyze responses to special master's report and recommendations. Video conference with Andrew Cowie, David Elkin, and Don Harer re the same. | MLM | 5.70 | $495.00 | $2,821.50 |
| 05/05/2026 | Continued work on motion for authority to deposit unclaimed distributions with the Court. | ACW | 1.60 | $485.00 | $776.00 |
| 05/06/2026 | Review and analyze responses to special master's report and recommendations. Telephone call and emails with Andrew Cowie re the same. | MLM | 3.70 | $495.00 | $1,831.50 |
| 05/06/2026 | Continued work on motion for authority to turnover unclaimed funds to the court. | ACW | 2.00 | $485.00 | $970.00 |
| 05/06/2026 | Emails with Luis Llach-Zuniga re liquidation of primary restitution assets. | MLM | 0.10 | $495.00 | $49.50 |
| 05/06/2026 | Telephone call from Walton Milam re Vista. | MLM | 0.30 | $495.00 | $148.50 |
| 05/07/2026 | Review and analyze responses to special master's report and recommendations. Emails | MLM | 3.10 | $495.00 | $1,534.50 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | with Walton Milam and BDR re the same. Telephone call from Ryan Meyer re the same. | | | | |
| 05/07/2026 | Review spreadsheet from Epiq itemizing distributions to policyholders with uncovered claims against the North Carolina insurance companies. | MLM | 0.10 | $495.00 | $49.50 |
| 05/07/2026 | Video conference with Lyndie Freeman, Ben Bain-Creed, Dan Ryan, Ryan Meyer, James Wyatt, Andrew Cowie, David Elkin, Don Harer, and JWG re responses to restitution report, sentencing hearing, and related issues. | MLM | 0.80 | $495.00 | $396.00 |
| 05/07/2026 | Conferences with JWG re responses to restitution report, sentencing hearing, and related issues | MLM | 0.40 | $495.00 | $198.00 |
| 05/07/2026 | Video conference with Andrew Cowie, David Elkin, Don Harer, and JWG re reply to various responses to restitution report. | MLM | 1.00 | $495.00 | $495.00 |
| 05/07/2026 | Weekly meeting with DOJ, Katten & Paladin to review objections to special master recommendations. | JWG | 0.80 | $695.00 | $556.00 |
| 05/07/2026 | Conference M. Martinez re objections to special master recommendations. | JWG | 0.40 | $695.00 | $278.00 |
| 05/07/2026 | Teams meeting with Paladin re objections to special master recommendations. | JWG | 1.00 | $695.00 | $695.00 |
| 05/07/2026 | Review email from counsel for one of the primary restitution assets re proposed waiver for G. Lindberg. | JWG | 0.10 | $695.00 | $69.50 |
| 05/07/2026 | Draft reply to responses, and supplement, to special master's restitution report. | MLM | 1.60 | $495.00 | $792.00 |
| 05/07/2026 | Review Response & Objection to special master recommendation and research particular issues. | JWG | 3.00 | $695.00 | $2,085.00 |
| 05/08/2026 | Draft supplement to special master's restitution report. | MLM | 5.80 | $495.00 | $2,871.00 |
| 05/08/2026 | Research response to Lindburg's Response and Objection to special master's recommendation. | JWG | 1.50 | $695.00 | $1,042.50 |
| 05/08/2026 | Reviewed draft motion and made notes for revisions; worked on revisions. | ACW | 1.40 | $485.00 | $679.00 |
| 05/08/2026 | Call with S.Butcher & A.Basile re: district court issues with turnover of unclaimed funds. | ACW | 0.60 | $485.00 | $291.00 |
| 05/08/2026 | Email to K.Tran requesting additional details re: policyholders who have not negotiated their checks. | ACW | 0.10 | $485.00 | $48.50 |
| 05/08/2026 | Telephone call with Jason Cowley and Eric Au re | MLM | 0.40 | $495.00 | $198.00 |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| | restitution and sentencing issues. | | | | |
| 05/08/2026 | Conference call with Tony Jones and Luis Llach-Zuniga re sentencing and sale of primary restitution assets. | MLM | 0.50 | $495.00 | $247.50 |
| 05/11/2026 | Draft supplement to special master's restitution report. | MLM | 4.90 | $495.00 | $2,425.50 |
| 05/11/2026 | Review draft sentencing memorandum prepare by defense counsel. Emails with James Wyatt, Dan Ryan, and others re the same. Provide feedback to James Wyatt and Dan Ryan re the same. Telephone call to Dan Ryan re the same and related sentencing issues. | MLM | 2.60 | $495.00 | $1,287.00 |
| 05/11/2026 | Review email from ACW re outstanding distributions to policyholders with uncovered claims. | MLM | 0.30 | $495.00 | $148.50 |
| 05/12/2026 | Emails with Scott Avila, James Wyatt, and others re sentencing memorandum prepared by defense counsel. Review Scott Avila written comments re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 05/12/2026 | Draft supplement to restitution report. Emails with David Elkin, Andrew Cowie, and Don Harer re follow-up questions. | MLM | 5.80 | $495.00 | $2,871.00 |
| 05/12/2026 | Telephone call from John Babcock re status of NHC Holdings' efforts and related issues. | MLM | 0.60 | $495.00 | $297.00 |
| 05/13/2026 | Review and revise draft status report for the period covering the end of December through April 30, 2026. Emails with Scott Avila, Don Harer, Paula Sosamon, Andrew Cowie, David Elkin, and JWG re the same. Emails with Dan Ryan, Lyndie Freeman, and Ben Bain-Creed re the same. Emails with Ryan Meyer and James Wyatt re the same. Telephone call from Ryan Meyer re the same. | MLM | 2.20 | $495.00 | $1,089.00 |
| 05/13/2026 | Video conference with James Wyatt, Ryan Meyer, and JWG re sentencing issues [0.5 hrs.]. Follow-up conference with JWG re the same [0.2 hrs.]. | MLM | 0.70 | $495.00 | $346.50 |
| 05/13/2026 | Follow-up research on certain restitution issues raised in responses to special master's report. Conference call with Wes Camden and Caitlin Poe re the same and related issues. | MLM | 3.80 | $495.00 | $1,881.00 |
| 05/13/2026 | Conference J. Wyatt and R. Meyer re Lindburg sentencing hearing. | JWG | 0.50 | $695.00 | $347.50 |
| 05/13/2026 | Update on case issues from M. Martinez. | JWG | 0.20 | $695.00 | $139.00 |
| 05/13/2026 | Emails with Paula Sosamon, Don Harer, Andrew Cowie, David Elkin, and JWG re cash activity | MLM | 0.10 | $495.00 | $49.50 |

Statement # 1622 - 07/14/2026

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| | since previous status report filed with the court. | | | | |
| 05/13/2026 | Video conference with David Elkin and Andrew Cowie re supplement to restitution report. | MLM | 1.00 | $495.00 | $495.00 |
| 05/13/2026 | Review and sign Written Direction For Release of Deposit for monthly invoice from Epiq. | JWG | 0.20 | $695.00 | $139.00 |
| 05/13/2026 | Revise draft restitution report supplement and redline to proposed preliminary restitution order. | MLM | 1.50 | $495.00 | $742.50 |
| 05/13/2026 | Review draft waiver document prepared by counsel for one of the primary restitution assets. Emails with JWG re the same. | MLM | 0.70 | $495.00 | $346.50 |
| 05/14/2026 | Conference call with Tony Jones and Luis Llach-Zuniga re various unresolved restitution issues. Follow-up research re the same. Finalize restitution report suuplement. | MLM | 5.30 | $495.00 | $2,623.50 |
| 05/14/2026 | Conferences with JWG re waiver document. Emails with counsel for one of the primary restitution assets re the same. Telephone call with said counsel re the same. Emails with James Wyatt, Ryan Meyer, Brandon McCarthy, JWG, and BDR re the same. | MLM | 0.80 | $495.00 | $396.00 |
| 05/14/2026 | Conference M. Martinez re sentencing hearing. | JWG | 0.10 | $695.00 | $69.50 |
| 05/14/2026 | Emails with Dan Ryan, Lyndie Freeman, and Ben Bain-Creed re revised proposed preliminary restitution order. Revise the same. Emails with Andrew Cowie, David Elkin, Don Harer, BDR, and JWG re the same. Emails with Luis Llach-Zuniga and Tony Jones re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 05/18/2026 | Review and analysis of sentencing memorandum filed by defendant; conference MLM re same. | BDR | 2.50 | $295.00 | $737.50 |
| 05/18/2026 | Review engagement letter between NHC Holdings LLC and A&L Goodbody LLP. Emails with JWG and BDR re the same. Emails with John Babcock re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 05/19/2026 | Review and analyze defense counsel's request for reimbursement of fees and expenses. Create spreadsheet re the same. Emails with JWG and BDR re the same. Emails with Ryan Meyer and James Wyatt re the same and re income tax issues. | MLM | 1.30 | $495.00 | $643.50 |
| 05/19/2026 | Additional review and analysis of sentencing memorandum filed by defendant. | BDR | 2.50 | $295.00 | $737.50 |
| 05/19/2026 | Emails with Walton Milam and BDR re sentencing and restitution issues. Review defense's sentencing memorandum, victim impact statements, and otherwise prepare for sentencing | MLM | 3.80 | $495.00 | $1,881.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | hearing. Review memorandum from BDR on defendant's cooperation. Review government's sentencing memorandum. | | | | |
| 05/19/2026 | Review of US sentencing memorandum; review of Vista/Cell 1.16 objection. | BDR | 2.30 | $295.00 | $678.50 |
| 05/20/2026 | Review renewed objection to Special Master's report filed by Vista. Review defendant's response to Sepcial Master's report supplement and third-party responses to original report. Emails with Don Harer, David Elkin, Andrew Cowie, Scott Avila, JWG, and BDR re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 05/20/2026 | Draft statement concerning defendant's cooperation. Conferences with JWG re the same. Continue reviewing materials in advance of sentencing hearing, including victim impact statements and Kathy Million letter in support of Greg Lindberg. Telephone call from Dan Ryan re the same. Emails with Andrew Cowie, Don Harer, David Elkin, and JWG re the same. | MLM | 6.30 | $495.00 | $3,118.50 |
| 05/20/2026 | Review Responses to Restitution Report Supplement | JWG | 0.40 | $695.00 | $278.00 |
| 05/20/2026 | Translate and review Danish-language notices regarding UBO registration of certain SACs. | BDR | 0.60 | $295.00 | $177.00 |
| 05/20/2026 | Prepare proposed order on fee application. | BDR | 0.50 | $295.00 | $147.50 |
| 05/20/2026 | Emails with ACW and JWG re distributions to policyholders with uncovered claims. Conferece ACW re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 05/20/2026 | Review sentencing material. | JWG | 1.70 | $695.00 | $1,181.50 |
| 05/21/2026 | Revise draft statement concerning cooperation in advance of sentencing hearing. Emails with JWG and BDR re the same. Emails with Dan Ryan, Ben Bain-Creed, and Lyndie Freeman re the same. Emails with James Wyatt, Ryan Meyer, and Brandon McCarthy re the same. Review proposed revisions to the same from James Wyatt. | MLM | 4.80 | $495.00 | $2,376.00 |
| 05/21/2026 | Review of recent filings concerning sentencing and restitution. | BDR | 1.30 | $295.00 | $383.50 |
| 05/22/2026 | Emails with James Wyatt, Brandon McCarthy, Ryan Meyer, Robert Blake, and JWG re draft statement on defendant's cooperation with special master's efforts. Revise the same. Emails with JWG and BDR re the same. Review additional proposed edits from Brandon McCarthy re the same. | MLM | 3.80 | $495.00 | $1,881.00 |
| 05/22/2026 | Review draft statement re contributions by | JWG | 0.40 | $695.00 | $278.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Lindberg. | | | | |
| 05/22/2026 | Review, analyze, and provided feedback on statement re defendant's cooperation. | BDR | 0.70 | $295.00 | $206.50 |
| 05/25/2026 | Review character letters and other recent filings in the case and otherwise prepare for sentencing hearing. | MLM | 2.20 | $495.00 | $1,089.00 |
| 05/25/2026 | Telephone call from Ryan Meyer and Brandon McCarthy re waiver pertaining to court approval of proposed sales of primary restitution assets. Emails with Brandon McCarthy, Ryan Meyer, James Wyatt, Robert Blake, and JWG re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 05/26/2026 | Prepare for, travel to/from, and attend sentencing hearing. | BDR | 3.50 | $295.00 | $1,032.50 |
| 05/26/2026 | Attend sentencing hearing. | MLM | 3.30 | $495.00 | $1,633.50 |
| 05/26/2026 | Conference with Nick Kajon, Marcin Czarnocki, Ben Wylie, Ryan O'Neill, Andrew Cowie, David Elkin, JWG, and BDR re outstanding restitution issues and asset liquidation obstacles. | MLM | 2.00 | $495.00 | $990.00 |
| 05/26/2026 | Meeting to discuss case issues with JWG, MLM, David Elkin, Andrew Cowie, Nick Kajon, Ben Wylie, and others. | BDR | 2.00 | $295.00 | $590.00 |
| 05/26/2026 | Emails with Margaret Westbrook re sentencing hearing. | MLM | 0.20 | $495.00 | $99.00 |
| 05/26/2026 | Attend sentencing hearing. | JWG | 3.00 | $695.00 | $2,085.00 |
| 05/26/2026 | Post-sentencing conference with Bermuda contingency re case issues. | JWG | 2.00 | $695.00 | $1,390.00 |
| 05/27/2026 | Emails with Nick Kajon re secondary restitution assets. | MLM | 0.10 | $495.00 | $49.50 |
| 05/27/2026 | Review NHC Holdings board materials forwarded by Don Harer from January, February, and March and other materials forwarded by Don Harer in the first quarter of 2026. Review Q2 2025 report by the NCICs forwarded by Ryan Meyer. Follow-up research re the same. | MLM | 2.60 | $495.00 | $1,287.00 |
| 05/27/2026 | Review draft letter prepared by potential purchaser of a primary restitution asset. Emails with Don Harer and JWG re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 05/28/2026 | Review proposed letter to Holland & Knight re Damovo Group Transaction and email re same to D. Harer and M. Martinez. | JWG | 0.40 | $695.00 | $278.00 |
| 05/28/2026 | Telephone call from John Babcock re employee retention credit refund and related issues. | MLM | 0.40 | $495.00 | $198.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 05/28/2026 | Emails with Nick Kajon re secondary restitution assets. | MLM | 0.10 | $495.00 | $49.50 |
| 05/28/2026 | Telephone call from Ryan Meyer re status update. | MLM | 0.40 | $495.00 | $198.00 |
| 06/01/2026 | Review of letter from Special Master re non-opposition to Damovo transaction; revision to same. | BDR | 1.00 | $295.00 | $295.00 |
| 06/01/2026 | Review comments from D. Harer on Damoco letter to Holland & Knight; edit Damoco letter. | JWG | 1.00 | $695.00 | $695.00 |
| 06/01/2026 | Review communications re payment of professional fees. | BDR | 0.10 | $295.00 | $29.50 |
| 06/01/2026 | Further review and analysis of memorandum of understanding. Emails with Don Harer re the same. Review and revise draft term sheet for future sales of specified affiliated companies through NHC Holdings, LLC. | MLM | 2.40 | $495.00 | $1,188.00 |
| 06/02/2026 | Review email from Cypress Creek Intermediaries, Inc. | MLM | 0.10 | $495.00 | $49.50 |
| 06/02/2026 | Emails with John Babcock re NHC Holdings, LLC executive committee. Emails with Don Harer re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 06/02/2026 | Emails with attorneys for various parties seeking restitution re status of restitution process. Follow-up research re the same. | MLM | 1.70 | $495.00 | $841.50 |
| 06/02/2026 | Emails with Francesca Morris, Arthur Rosenberg, Jonathan Halpern, Abigail Grise, Amy Patterson, and Huguette Craggs re potential purchase of a specified affiliated company. Emails with John Babcock and Wes Camden re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 06/04/2026 | Review recent NHC Holdings materials forwarded by Don Harer. | MLM | 0.30 | $495.00 | $148.50 |
| 06/04/2026 | Emails with John Babcock, Don Harer, and JWG re employee retention tax credits deposited into special master's deposit account. | MLM | 0.20 | $495.00 | $99.00 |
| 06/04/2026 | Review email from D. Harer re NHC Board Materials | JWG | 0.30 | $695.00 | $208.50 |
| 06/04/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Scott Avila, David Elkin, Andrew Cowie, Ryan Meyer, James Wyatt, Brandon McCarthy, JWG, and BDR re next steps in completing special master's responsibilities. | MLM | 0.70 | $495.00 | $346.50 |
| 06/04/2026 | Weekly conference with DOJ, Katten and Paladin. Post conference review of outstanding issues with M. Martinez and B. Rhodes. | JWG | 0.70 | $695.00 | $486.50 |

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Scott Avila, David Elkin, Andrew Cowie, Ryan Meyer, Brandon McCarthy, and James Wyatt; follow up conference with JWG and MLM. | BDR | 0.70 | $295.00 | $206.50 |
| 06/04/2026 | Review motion to delay federal prison reporting date. Emails with JWG and BDR re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 06/04/2026 | Review of motion filed by Defendant requesting to delay federal prison reporting time. | BDR | 0.20 | $295.00 | $59.00 |
| 06/04/2026 | Telephone call with Wes Camden re remaining restitution issues. | MLM | 0.70 | $495.00 | $346.50 |
| 06/04/2026 | Conference with JWG and BDR re next steps in resolving various restitution and distribution issues [0.4 hrs.]. Follow-up conference with BDR re the same [0.4 hrs.]. | MLM | 0.80 | $495.00 | $396.00 |
| 06/04/2026 | Conference JWG and MLM re restitution priority issues; follow-up conference with MLM re same. | BDR | 0.80 | $295.00 | $236.00 |
| 06/04/2026 | Conference M. Martinez & B. Rhodes re negotiations over special master's distribution model. | JWG | 0.40 | $695.00 | $278.00 |
| 06/05/2026 | Video conference with Jason Cowley and Eric Au (I participated audio only) re status of restitution and payment priority issues. | MLM | 0.40 | $495.00 | $198.00 |
| 06/05/2026 | Conference M. Martinez & B. Rhodes re negotiations over special master's distribution model. | JWG | 0.20 | $695.00 | $139.00 |
| 06/05/2026 | Attention to reconciliation of Special Master accounts and Clanwilliam Irish tax holdback escrow account. | BDR | 0.40 | $295.00 | $118.00 |
| 06/05/2026 | Email to James Paul re Clanwilliam Irish tax escrow account statements. | BDR | 0.10 | $295.00 | $29.50 |
| 06/06/2026 | Review email from prospective purchaser of a specified affiliated company. | MLM | 0.10 | $495.00 | $49.50 |
| 06/08/2026 | Emails with Jason Cowley re outstanding restitution issues. | MLM | 0.20 | $495.00 | $99.00 |
| 06/08/2026 | Video conference with Scott Avila, Don Harer, Andrew Cowie, and David Elkin re overall activities of special master, including immediate steps needed to resolve outstanding restitution issues. | MLM | 0.90 | $495.00 | $445.50 |
| 06/08/2026 | Phone call W. Camden and M. Martinez re distribution model. | JWG | 0.20 | $695.00 | $139.00 |
| 06/08/2026 | Conference call with Wes Camden and JWG re | MLM | 0.30 | $495.00 | $148.50 |

| | | | | | |
|---|---|---|---|---|---|
| | payment priority issues and related issues. Emails with Nick Kajon re the same. | | | | |
| 06/08/2026 | Reconciliation of Special Master accounts. | BDR | 1.00 | $295.00 | $295.00 |
| 06/09/2026 | Draft proposed term sheet for final restitution order. | MLM | 6.70 | $495.00 | $3,316.50 |
| 06/09/2026 | Conference MLM re discussions with various parties to resolve deadlock associated with liquidation of restitution assets. | BDR | 0.30 | $295.00 | $88.50 |
| 06/09/2026 | Telephone call from counsel for one of the primary restitution assets re liquidation efforts. | MLM | 0.20 | $495.00 | $99.00 |
| 06/09/2026 | Conferences with BDR re asset liquidation and outstanding alleged issues with the restitution calculations. | MLM | 0.20 | $495.00 | $99.00 |
| 06/09/2026 | Conference JWG re various restitution issues. | MLM | 0.10 | $495.00 | $49.50 |
| 06/09/2026 | Emails with Brandon McCarthy, Ryan Meyer, Robert Blake, James Wyatt, and JWG re request that Greg Lindberg sign a waiver agreeing to relinquish frivolous collateral attacks of Judge Cogburn orders. | MLM | 0.10 | $495.00 | $49.50 |
| 06/09/2026 | Draft lenghty email to Ryan O'Neill, Constantine Pourakis, and Nick Kajon re remaining restitution issues and possibility for larger resolution. | MLM | 0.40 | $495.00 | $198.00 |
| 06/09/2026 | Attention to drafting of revised term sheet. | BDR | 0.60 | $295.00 | $177.00 |
| 06/09/2026 | Emails with Jason Cowley re outstanding restitution issues and potential global resolution. | MLM | 0.30 | $495.00 | $148.50 |
| 06/10/2026 | Review recent pleadings filed in the criminal action by Vista and Greg Lindberg. Conferences with JWG and BDR re the same. Emails with Andrew Cowie, Scott Avila, David Elkin, Don Harer, JWG, and BDR re the same. Emails with James Wyatt, Brandon McCarthy, Robert Blake, and Dan Ryan re the same. | MLM | 1.20 | $495.00 | $594.00 |
| 06/10/2026 | Preview post-judgment pleadings filed by G. Lindberg. | JWG | 0.30 | $695.00 | $208.50 |
| 06/10/2026 | Attention to accounting of professional fees. | BDR | 1.30 | $295.00 | $383.50 |
| 06/10/2026 | Telephone call from Jason Cowley re open restitution issues. Emails with Jason Cowley and Wes Camden the same. Revise draft term sheet to govern consensual resolution of outstanding restitution issues. | MLM | 1.20 | $495.00 | $594.00 |
| 06/10/2026 | Review memorandum prepared by BDR re professional fees expended to date in connection with criminal case. | MLM | 0.10 | $495.00 | $49.50 |

| 06/11/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re status of efforts to finalize restitution. | MLM | 0.60 | $495.00 | $297.00 |
|---|---|---|---|---|---|
| 06/11/2026 | Weekly conference with DOJ, Paladin and James Wyatt (briefly) re final restitution order. | JWG | 0.60 | $695.00 | $417.00 |
| 06/11/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, James Wyatt, Scott Avila, Don Harer, David Elkin, and Andrew Cowie. | BDR | 0.60 | $295.00 | $177.00 |
| 06/11/2026 | Review recent pleadings filed by Greg Lindberg, Conservatrix, and Vista. Telephone call from the Fourth Circuit re the same. Conferences with JWG, BDR, and ASG re the same. Telephone call and emails with Jeff Oleynik re the same. Emails with Lyndie Freeman, Dan Ryan, Ben Bain-Creed, JWG, and BDR re the same. Research re writs of mandamus. | MLM | 6.60 | $495.00 | $3,267.00 |
| 06/11/2026 | Emails with Constantine Pourakis re Lindberg's recent motion to stay special master's efforts. | MLM | 0.10 | $495.00 | $49.50 |
| 06/11/2026 | Response to petition for writ of mandamus filed by Conservatrix. | BDR | 1.90 | $295.00 | $560.50 |
| 06/11/2026 | Review petition for mandamus filed at 4th Circuit by Conservatrix and discuss with M. Martinez & B. Rhodes. | JWG | 0.80 | $695.00 | $556.00 |
| 06/12/2026 | Continue review of, analysis of, and research related to recent pleadings filed on the docket by various parties this week. Conferences with JWG and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, JWG, BDR and others re the same. Revise draft response in opposition to petition for writ of mandamus. | MLM | 3.80 | $495.00 | $1,881.00 |
| 06/12/2026 | Review email correspondence re Conservatrix petition for writ of mandamus; review draft response of special master and discuss with M. Martinez | JWG | 0.50 | $695.00 | $347.50 |
| 06/12/2026 | Preparation of response to Writ of Mandamus filed by Conservatrix. | BDR | 2.80 | $295.00 | $826.00 |
| 06/12/2026 | Review of motion to withdraw filed by counsel for defendant. | BDR | 0.10 | $295.00 | $29.50 |
| 06/12/2026 | Review objection to writ of mandamus filed by Greg Lindberg. Review notice of appeal of restitution order by Greg Lindberg. | JWG | 0.30 | $695.00 | $208.50 |
| 06/12/2026 | Conference JWG and MLM re recent filing in Lindberg case. | BDR | 0.20 | $295.00 | $59.00 |
| 06/12/2026 | Review motions to withdraw filed by the Katten | MLM | 0.10 | $495.00 | $49.50 |

| | | | | | |
|---|---|---|---|---|---|
| | firm and Wyatt & Blake. | | | | |
| 06/12/2026 | Video conference with Tony Jones and Luis Llach-Zuniga (I participated audio only) re various outstanding issues, including recent filings and draft term sheet. | MLM | 0.50 | $495.00 | $247.50 |
| 06/13/2026 | Emails with John Babcock re status of restitution and related processes. | MLM | 0.40 | $495.00 | $198.00 |
| 06/15/2026 | Continue reviewing recent pleadings filed by various parties, including Fourth Circuit opinion denying petition for writ of mandamus with prejudice. Conferences with BDR and JWG re the same. Emails with Jason Cowley re the same. Emails with Wes Camden and Dan Ryan re the same. Telephone call from Wes Camden re the same. | MLM | 3.90 | $495.00 | $1,930.50 |
| 06/15/2026 | Review of 4th Circuit opinion denying writ of mandamus; conference MLM re same. | BDR | 0.30 | $295.00 | $88.50 |
| 06/15/2026 | Emails with Luis Llach-Zuniga and Tony Jones re priority issues. | MLM | 0.30 | $495.00 | $148.50 |
| 06/15/2026 | Conference MLM re next steps in dealing with the voluminous filings of defendant. | BDR | 0.20 | $295.00 | $59.00 |
| 06/16/2026 | Review motions filed by G. Lindberg on 6/15. | JWG | 0.50 | $695.00 | $347.50 |
| 06/16/2026 | Review and analysis of various recent pleadings filed by defendant. | BDR | 2.80 | $295.00 | $826.00 |
| 06/16/2026 | Conference MLM re responding to recent filings by Defendant and other parties. | BDR | 0.10 | $295.00 | $29.50 |
| 06/16/2026 | Emails with Dan Ryan and Lyndie Freeman re responses to recent motions filed. Review emails between Dan Ryan and others re the same. Emails with Wes Camden re the same. Review government's motion for extension of time to respond to emergency motions. Further review of emergency motion for which today is the purported deadline to respond. | MLM | 1.30 | $495.00 | $643.50 |
| 06/16/2026 | Review amended order on petition for writ of mandamus. | MLM | 0.10 | $495.00 | $49.50 |
| 06/16/2026 | Draft response to Vista's motion for reconsideration. Telephone call to JWG re the same. Emails with JWG and BDR re the same. | MLM | 1.40 | $495.00 | $693.00 |
| 06/17/2026 | Review of response to Vista's recent pleadings. | BDR | 0.10 | $295.00 | $29.50 |
| 06/17/2026 | Conference JWG re potential conference call with all parties and J. Cogburn; email to parties re same. | BDR | 0.20 | $295.00 | $59.00 |

# EXHIBIT A

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/2026 | Continued review of recent filings by defendant in preparation for call with AUSAs, counsel for defendant, and the court. | BDR | 2.20 | $295.00 | $649.00 |
| 06/17/2026 | Conference call with Judge Cogburn and other court personnel, Brandon McCarthy, James Wyatt, Dan Ryan, Lyndie Freeman, and BDR (and possibly others) re recent pleadings filed in the criminal action. | MLM | 0.40 | $495.00 | $198.00 |
| 06/17/2026 | Participation in conference call with JWG, MLM, AUSAs, counsel for defendant, and J. Cogburn to discuss status of case and recent filings. | BDR | 0.20 | $295.00 | $59.00 |
| 06/17/2026 | Telephone call from Dan Ryan re recent pleadings filed in the case. Follow-up conference with BDR re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 06/17/2026 | Conference MLM re response to Defendant's recent filings; draft response. | BDR | 2.10 | $295.00 | $619.50 |
| 06/17/2026 | Continue reviewing pleadings recently filed in case. Emails with Lyndie Freeman, Dan Ryan, Andrew Cowie, Ben Bain-Creed, David Elkin, Scott Avila, Don Harer, BDR, and JWG re the same. | MLM | 1.60 | $495.00 | $792.00 |
| 06/17/2026 | Telephone to Andrew Cowie re open restitutions. Follow-up research re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 06/18/2026 | Emails and exchange messages with Walton Milam re potential new pleading from Vista. Conduct historical/factual and legal research re recent pleadings filed in the case. | MLM | 4.70 | $495.00 | $2,326.50 |
| 06/18/2026 | Review of additional filings by defendant; conference MLM re same. | BDR | 0.30 | $295.00 | $88.50 |
| 06/18/2026 | Continued review and analysis of recent filings by defendant; conference MLM re Special Master's response. | BDR | 2.70 | $295.00 | $796.50 |
| 06/18/2026 | Draft motion for extension of time to disqualify special master. Conferences with BDR re the same and related issues. | MLM | 1.40 | $495.00 | $693.00 |
| 06/18/2026 | Revision to motion for extension of time. | BDR | 0.30 | $295.00 | $88.50 |
| 06/18/2026 | Review and revise intitial response to recent filings by Greg Lindberg. Conferences with BDR re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 06/18/2026 | Emails with Luis Llach-Zuniga and Tony Jones re draft term sheet to resolve distribution issues. | MLM | 0.30 | $495.00 | $148.50 |
| 06/19/2026 | Telephone call from John Babcock re status NHC Holdings, LLC's efforts to administer the Specified Affiliated Companies for the benefit of victims. | MLM | 0.30 | $495.00 | $148.50 |

# EXHIBIT A

| Date | Description | Code | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/2026 | Emails with Tony Jones, Luis Llach-Zuniga, and Andrea Farley re process for liquidating primary restitution assets. | MLM | 0.20 | $495.00 | $99.00 |
| 06/22/2026 | Research re available historical information on employee retention credit refund received last year. Emails with John Babcock re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 06/22/2026 | Research history of Clanwilliam sale origination. | MLM | 0.20 | $495.00 | $99.00 |
| 06/22/2026 | Review recently-filed defendant's response in opposition to motion for extension of time filed by the government. Review defendant's counsel's emails with the court re the same. Review defendant's response in opposition to motion for extension of time filed by the special master. | MLM | 0.30 | $495.00 | $148.50 |
| 06/22/2026 | Begin drafting final restitution order [2 hrs.]. Research re the same [1.5 hrs.]. Video conference (I participated audio only) with Nick Kajon and Dean Pourakis re the same [0.5 hrs.]. Review current iteration of potential compromise term sheet and email Nick Kajon re the same [0.3 hrs.]. | MLM | 4.30 | $495.00 | $2,128.50 |
| 06/22/2026 | Review and analysis of recent filings. | BDR | 1.00 | $295.00 | $295.00 |
| 06/22/2026 | Review of order extending time to respond to recent filings. | BDR | 0.10 | $295.00 | $29.50 |
| 06/23/2026 | Review and analysis of Vista's objection to restitution report. | BDR | 0.80 | $295.00 | $236.00 |
| 06/23/2026 | Emails with Jason Cowley re procedure for resolving open restitution issues and related issues. | MLM | 0.20 | $495.00 | $99.00 |
| 06/23/2026 | Emails with Andrew Cowie and David Elkin re open restitution items. | MLM | 0.40 | $495.00 | $198.00 |
| 06/23/2026 | Review Vista's motion for restitution pursuant to the Crime Victims' Rights Act and supporting brief. | MLM | 0.40 | $495.00 | $198.00 |
| 06/23/2026 | Research re burdens of proof on restitution issues. | MLM | 0.40 | $495.00 | $198.00 |
| 06/23/2026 | Emails with Constantine Pourakis re potential sale of one of the specified affiliated companies. | MLM | 0.10 | $495.00 | $49.50 |
| 06/23/2026 | Conference MLM re response to recent filing; review of filings by Vista. | BDR | 0.60 | $295.00 | $177.00 |
| 06/23/2026 | Review of motion to dismiss as moot motions to withdraw. | BDR | 0.10 | $295.00 | $29.50 |
| 06/23/2026 | Review motion to dismiss as moot motion to withdraw as counsel. | MLM | 0.10 | $495.00 | $49.50 |

| Date | Description | Atty | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/23/2026 | Video conference (I participated audio only) with Roberto Martinez-Santiago, Andrea Farley, Luis Llach-Zuniga, and Tony Jones re status of primary restitution assets. | MLM | 0.50 | $495.00 | $247.50 |
| 06/23/2026 | Review motion of Pennsylvania Insurance Commissioner for leave to file amicus curiae brief. | MLM | 0.20 | $495.00 | $99.00 |
| 06/24/2026 | Conference JWG re recent filings and recent discussions with various constituencies to the process. Conference BDR re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 06/24/2026 | Update from M. Martinez re issues related to sale of assets, reconciliation of restitution recommendations, and litigation filed by Lindberg. | JWG | 0.30 | $695.00 | $208.50 |
| 06/24/2026 | Review defendant's motion for order directing bureau of prisons to provide daily access to counsel. | MLM | 0.40 | $495.00 | $198.00 |
| 06/24/2026 | Review of defendant's emergency motion for access to counsel. | BDR | 0.30 | $295.00 | $88.50 |
| 06/25/2026 | Video conference with Dan Ryan, Ben Bain-Creed, Scott Avila, Don Harer, David Elkin, BDR, and JWG re preparation of final supplement to restitution report and related issues. | MLM | 0.80 | $495.00 | $396.00 |
| 06/25/2026 | Weekly Teams meeting with DOJ and Paladin re issues related to final special master recommendation and issues related to post-sentencing pleadings filed by Lindberg. | JWG | 0.80 | $695.00 | $556.00 |
| 06/25/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Scott Avila, Don Harer, and David Elkin. | BDR | 0.80 | $295.00 | $236.00 |
| 06/26/2026 | Telephone call from Jason Cowley status of preparation of final supplement to restitution report. Telephone call from Wes Camden re the same. Draft final supplement to restitution report. | MLM | 3.40 | $495.00 | $1,683.00 |
| 06/26/2026 | Conference MLM re call with NCICs and other case updates. | BDR | 0.10 | $295.00 | $29.50 |
| 06/27/2026 | Continue drafting final supplement to restitution report. | MLM | 5.40 | $495.00 | $2,673.00 |
| 06/28/2026 | Continue drafting final restitution report supplement. | MLM | 7.40 | $495.00 | $3,663.00 |
| 06/29/2026 | Review draft supplemental report of special master. | JWG | 0.40 | $695.00 | $278.00 |
| 06/29/2026 | Conference MLM re case status. | BDR | 0.30 | $295.00 | $88.50 |
| 06/30/2026 | Video conference with Andrew Cowie, David Elkin, and JWG re final conclusions on open | MLM | 8.80 | $495.00 | $4,356.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| | restitution questions and related issues. Draft final supplement to restitution report. Emails with Andrew Cowie, Scott Avila, David Elkin, Don Harer, and JWG re the same. | | | | |
| 06/30/2026 | Conference and emails with ACW re defendant's motion to stay. | MLM | 0.20 | $495.00 | $99.00 |
| 06/30/2026 | Attention to professional fee account; conference JWG re same. | BDR | 0.40 | $295.00 | $118.00 |
| 06/30/2026 | Teams meeting with Paladin re remaining issues for Special Master's final recommendation. | JWG | 1.10 | $695.00 | $764.50 |
| 06/30/2026 | Conference JWG re upcoming call with James Wyatt. Conference call with JWG and James Wyatt. Revise draft motion and proposed order prepared by James Wyatt. Emails with JWG re the same. | MLM | 1.10 | $495.00 | $544.50 |
| 06/30/2026 | Review payments to professionals in preparation for meeting with James Wyatt re his fees. | JWG | 0.30 | $695.00 | $208.50 |
| 06/30/2026 | Teams meeting with James Wyatt re his current fee petition and allocation of fees among professionals. | JWG | 0.30 | $695.00 | $208.50 |
| 06/30/2026 | Conference with MLM re: response to motion to remove special master; brief review of Rule 53 and related information. | ACW | 0.80 | $485.00 | $388.00 |
| 06/30/2026 | Analysis of arguments in recent filings be Defendant; conference MLM re same. | BDR | 0.70 | $295.00 | $206.50 |
| 06/30/2026 | Review the defendant's objection to Vista's Crime Victim Rights Act motion. | MLM | 0.40 | $495.00 | $198.00 |
| 06/30/2026 | Began reviewing defendant's motion for stay and disqualification of special master and made notes. | ACW | 0.90 | $485.00 | $436.50 |
| | | **Quantity Subtotal** | | | **269.3** |
| | | **Services Subtotal** | | | **$128,209.50** |

## Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 04/30/2026 | Project Hosting | 1.00 | $260.47 | $260.47 |
| 05/31/2026 | Document Hosting | 1.00 | $250.00 | $250.00 |
| 06/30/2026 | Online Research - Pacer: Q2 2026 Pacer | 1.00 | $44.90 | $44.90 |
| | | **Expenses Subtotal** | | **$555.37** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joseph W. Grier, III | 25.6 | $695.00 | $17,792.00 |
| Michael L. Martinez | 185.6 | $495.00 | $91,872.00 |
| Benjamin Rhodes | 50.7 | $295.00 | $14,956.50 |
| A. Cotten Wright | 7.4 | $485.00 | $3,589.00 |
| | **Quantity Total** | | **269.3** |
| | **Subtotal** | | **$128,764.87** |
| | **Total** | | **$128,764.87** |

## Detailed Statement of Account

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1622 | 07/14/2026 | $128,764.87 | $0.00 | $128,764.87 |
| | | | **Outstanding Balance** | **$128,764.87** |
| | | | **Total Amount Outstanding** | **$128,764.87** |

### Trust Account

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/23/2026 | wire | Retainer | 24-10330/Lindberg Special Master | | $150,000.00 | $150,000.00 |
| | | | | **Trust Account Balance** | | **$150,000.00** |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

Payment is due upon receipt.



July 14, 2026
Invoice No: 101439
Tax ID #83-1266363

Joe Grier, Special Master
United States vs. Greg Lindberg
Grier Wright Martinez PA
521 E. Morehead St., Ste. 440
Charlotte, NC 28202

Re: Engagement of Paladin Management Group, LLC – Special Master's Financial Advisor

**Professional Fees:**

| | |
|---|---|
| For the Period through June 30, 2026: | $213,657.00 |
| Business Related Expenses: | $    3,401.45 |
| Total Fees & Expenses: | **$217,058.45** |

# EXHIBIT B

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF May 1, 2026 THROUGH June 30, 2026**

| Professional | Total Hours | Total Amount |
|---|---|---|
| Scott Avila | 42.70 | $40,231.25 |
| Don Harer | 29.20 | $27,010.00 |
| Andrew Cowie | 124.10 | $83,436.75 |
| Paula Sosamon | 4.20 | $2,919.00 |
| David Elkin | 81.00 | $52,875.00 |
| Julia Greeley | 9.60 | $5,520.00 |
| Carla Cooper | 3.70 | $1,665.00 |
| **Total Billed** | **294.50** | **$213,657.00** |



| Date | Professional | | Task Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 5/1/2026 | David | Elkin | Call with M. Martinez, B. Rhodes, A. Cowie and D. Harer | 0.50 | 705 | $352.50 |
| 5/1/2026 | Donald | Harer | Call with Grier Law and PMG team regarding open restitution items | 0.50 | 925 | $462.50 |
| 5/1/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier), D. Elkin, D. Harer (Paladin) in regard to Kajon email. | 0.50 | 705 | $352.50 |
| 5/1/2026 | Andrew | Cowie | Analysis of Kajon email. | 0.90 | 705 | $634.50 |
| 5/1/2026 | Scott | Avila | Call Don H re; objections and open issues to report | 0.40 | 1025 | $410.00 |
| 5/1/2026 | Scott | Avila | Review and respond to emails re; open issues on restitution report | 0.30 | 1025 | $307.50 |
| 5/2/2026 | Scott | Avila | Review and respond to emails re; PRA board meeting | 0.30 | 1025 | $205.00 |
| 5/2/2026 | Scott | Avila | Review draft of Lindberg sentencing memo | 0.60 | 1025 | $615.00 |
| 5/3/2026 | Scott | Avila | Draft and resond to emails to James Wyatt re; report | 0.20 | 1025 | $102.50 |
| 5/3/2026 | Donald | Harer | Review of sentencing memo from J. Wyatte | 0.50 | 925 | $462.50 |
| 5/4/2026 | David | Elkin | Call with A. Cowie regarding the schedule sent from W. Camden | 0.10 | 705 | $70.50 |
| 5/4/2026 | David | Elkin | Call with M. Dinius and A. Cowie | 0.50 | 705 | $352.50 |
| 5/4/2026 | David | Elkin | Review schedule sent from W. Camden | 0.40 | 705 | $282.00 |
| 5/4/2026 | David | Elkin | Review Vista Information | 0.70 | 705 | $493.50 |
| 5/4/2026 | David | Elkin | Download objection files from multiple filers | 0.60 | 705 | $423.00 |
| 5/4/2026 | Andrew | Cowie | Call with M. Dinius (Noble), D. Elkin (Paladin) in regard to historical payments. | 0.80 | 705 | $564.00 |
| 5/4/2026 | Andrew | Cowie | Analysis of filed court objections. | 2.60 | 705 | $1,833.00 |
| 5/4/2026 | Scott | Avila | Review James Wyatt report | 0.50 | 1025 | $512.50 |
| 5/4/2026 | Scott | Avila | Planning for PRA Board meeting | 0.40 | 1025 | $410.00 |
| 5/4/2026 | Scott | Avila | Call Don re; objections to the report | 0.40 | 1025 | $410.00 |
| 5/4/2026 | Scott | Avila | Call don re: follow up to objections to our report | 0.20 | 1025 | $205.00 |
| 5/4/2026 | Scott | Avila | Review and respond to emails re: PRA board meeting | 0.20 | 1025 | $205.00 |
| 5/4/2026 | Donald | Harer | Attend to various email correspondance | 0.20 | 925 | $185.00 |
| 5/5/2026 | David | Elkin | Call with M. Martinez, D. Harer and A. Cowie regarding objections filed | 0.50 | 705 | $352.50 |
| 5/5/2026 | Andrew | Cowie | Analysis of filed court objections. | 1.90 | 705 | $1,339.50 |
| 5/5/2026 | Andrew | Cowie | Call with M. Martinez (Grier), D. Harer, D. Elkin (Paladin) in regard to filed objections. | 0.50 | 705 | $352.50 |
| 5/5/2026 | Carla | Cooper | Prepare fee application through 3/31/26 | 2.80 | 450 | $1,260.00 |
| 5/5/2026 | Scott | Avila | Call with James Wyatt re comments to report | 0.50 | 1025 | $512.50 |
| 5/5/2026 | Scott | Avila | Review Bermuda objection | 0.40 | 1025 | $410.00 |
| 5/5/2026 | Donald | Harer | Review of objections | 2.10 | 925 | $1,942.50 |
| 5/5/2026 | Donald | Harer | Call with M. Martinez (Grier), A. Cowie, and D. Elkin (PMG) regarding objections | 1.00 | 925 | $925.00 |
| 5/5/2026 | Donald | Harer | Attend to various email correspondance | 0.30 | 925 | $277.50 |
| 5/5/2026 | Donald | Harer | Call with A. Cowie about restitution and next steps | 0.40 | 925 | $370.00 |
| 5/6/2026 | David | Elkin | Call with A. Cowie regarding exhibits needed for call | 0.10 | 705 | $70.50 |
| 5/6/2026 | David | Elkin | Call with A. Cowie regarding Agenda elements | 0.50 | 705 | $352.50 |
| 5/6/2026 | David | Elkin | Review objections | 1.70 | 705 | $1,198.50 |
| 5/6/2026 | David | Elkin | Continue review of objections | 2.10 | 705 | $1,480.50 |
| 5/6/2026 | Andrew | Cowie | Read objections filed by parties to the Court Report. | 4.90 | 705 | $3,454.50 |
| 5/6/2026 | Andrew | Cowie | Prepare outline for Thursday DOJ call. | 1.90 | 705 | $1,339.50 |
| 5/6/2026 | Andrew | Cowie | Call with M. Martinez (Grier) on agenda. | 0.30 | 705 | $211.50 |
| 5/6/2026 | Andrew | Cowie | Call with D. Harer in regard to the court report objections. | 0.50 | 705 | $352.50 |
| 5/6/2026 | Scott | Avila | Call with investor in PRA | 0.80 | 1025 | $820.00 |
| 5/6/2026 | Scott | Avila | Travel to Attend PRA board meeting | 4.50 | 1025 | $4,612.50 |
| 5/6/2026 | Scott | Avila | Attend PRA board meeting /dinner | 2.00 | 1025 | $2,050.00 |
| 5/6/2026 | Scott | Avila | Call Don H re; update on report objections | 0.20 | 1025 | $205.00 |
| 5/6/2026 | Scott | Avila | various meetings with certain members of Board of PRA | 1.00 | 1025 | $1,025.00 |
| 5/6/2026 | Donald | Harer | Call with A Cowie regarding next steps | 0.50 | 925 | $462.50 |
| 5/7/2026 | David | Elkin | Call with Special Master, DOJ, Lindberg legal and Paladin | 0.80 | 705 | $564.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|------|------|------|------|------|------|------|
| 5/7/2026 | David | Elkin | Prepare for call | 0.60 | 705 | $423.00 |
| 5/7/2026 | David | Elkin | Call with A. Cowie, Grier Law, and D. Harer regarding action items | 1.00 | 705 | $705.00 |
| 5/7/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to court report objections. | 0.80 | 705 | $564.00 |
| 5/7/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier), D. Harer, D. Elkin (PMG) in regard to next steps on Court Report. | 1.00 | 705 | $705.00 |
| 5/7/2026 | Andrew | Cowie | Analysis of filed Court Report objections. | 3.60 | 705 | $2,538.00 |
| 5/7/2026 | Scott | Avila | Board meeting for PRA | 4.00 | 1025 | $4,100.00 |
| 5/7/2026 | Scott | Avila | Review summary of objections | 0.30 | 1025 | $307.50 |
| 5/7/2026 | Scott | Avila | Particpate on stratic discussion with PRA board and mgmt | 1.50 | 1025 | $1,537.50 |
| 5/7/2026 | Scott | Avila | Travel from PRA to Chicago (return from meeting) | 6.50 | 512.5 | $3,331.25 |
| 5/7/2026 | Scott | Avila | Review email re: objections to report | 0.30 | 1025 | $307.50 |
| 5/7/2026 | Donald | Harer | Particiapte in weekly call with DOJ, Katten, J. Wyatt, Special Master, and PMG teams | 0.90 | 925 | $832.50 |
| 5/7/2026 | Donald | Harer | Prepare for and participate in work session with Grier Law and PMG team | 1.20 | 925 | $1,110.00 |
| 5/7/2026 | Donald | Harer | Review materials supplied by DOJ | 1.50 | 925 | $1,387.50 |
| 5/8/2026 | Andrew | Cowie | Completed revised invoicing through April 30, 2026. | 0.60 | 705 | $423.00 |
| 5/8/2026 | Andrew | Cowie | Analysis of filed objections to the Court Report. | 2.30 | 705 | $1,621.50 |
| 5/10/2026 | Scott | Avila | Draft various emails to PRA mgmt and Board | 0.40 | 1025 | $410.00 |
| 5/11/2026 | David | Elkin | Review and reconcile Lindberg objections | 1.90 | 705 | $1,339.50 |
| 5/11/2026 | David | Elkin | Call with M. Dinius and A. Cowie regarding Lindberg objection | 1.20 | 705 | $846.00 |
| 5/11/2026 | David | Elkin | Call with A. Cowie and R. Myer | 0.80 | 705 | $564.00 |
| 5/11/2026 | David | Elkin | Draft email to M. Dinius regarding Katten requests | 0.10 | 705 | $70.50 |
| 5/11/2026 | Andrew | Cowie | Call with R. Meyer (Katten), D. Elkin (PMG) in regard to court report replies questions. | 0.80 | 705 | $564.00 |
| 5/11/2026 | Andrew | Cowie | Call with M. Dinius (Noble) in regard to court report replies questions. | 1.20 | 705 | $846.00 |
| 5/11/2026 | Andrew | Cowie | Analysis of court report replies. | 1.90 | 705 | $1,339.50 |
| 5/11/2026 | Donald | Harer | Call with A. Cowie regarding next steps and priority items | 1.10 | 925 | $1,017.50 |
| 5/11/2026 | Scott | Avila | Call with PRA Board re; various strategic alternatives | 0.50 | 1025 | $512.50 |
| 5/11/2026 | Scott | Avila | Review and comment on sentencing memorandum | 0.50 | 1025 | $512.50 |
| 5/12/2026 | David | Elkin | Review R. Myer email and draft response | 0.10 | 705 | $70.50 |
| 5/12/2026 | Carla | Cooper | Prepare fee statement updated to include April fees | 0.90 | 450 | $405.00 |
| 5/12/2026 | David | Elkin | Read and respond to M. Martinez email regarding interest rates | 0.10 | 705 | $70.50 |
| 5/12/2026 | Andrew | Cowie | Review invoice through 4/30/2026. | 1.90 | 705 | $1,339.50 |
| 5/12/2026 | Andrew | Cowie | Analysis of filed court replies from victims. | 1.10 | 705 | $775.50 |
| 5/12/2026 | Donald | Harer | Research and respond to asset recovery inquiry from Grier Law | 0.10 | 925 | $92.50 |
| 5/12/2026 | Scott | Avila | Review and draft revised asset recovery estimates | 0.50 | 1025 | $512.50 |
| 5/13/2026 | David | Elkin | Call with A. Cowie on Katten and Dinius updates | 0.50 | 705 | $352.50 |
| 5/13/2026 | David | Elkin | Review M. Dinius Schedules | 1.80 | 705 | $1,269.00 |
| 5/13/2026 | David | Elkin | Call with A. Cowie regarding report modifications | 0.20 | 705 | $141.00 |
| 5/13/2026 | David | Elkin | Call with M. Martinez and A. Cowie regarding report | 1.00 | 705 | $705.00 |
| 5/13/2026 | Paula | Sosamon | Prepare Epip payment request | 0.20 | 695 | $139.00 |
| 5/13/2026 | David | Elkin | Continue review of M. Dinius schedules | 0.60 | 705 | $423.00 |
| 5/13/2026 | David | Elkin | Modify report schedules | 2.20 | 705 | $1,551.00 |
| 5/13/2026 | Andrew | Cowie | Call with M. Martinez (Grier), D. Elkin (PMG) in regard to supplement document. | 0.90 | 705 | $634.50 |
| 5/13/2026 | Andrew | Cowie | Analysis of supplement document. | 2.90 | 705 | $2,044.50 |
| 5/13/2026 | Andrew | Cowie | Discussion with D. Elkin in regard to Katten filed court report. | 0.40 | 705 | $282.00 |
| 5/13/2026 | Andrew | Cowie | Analysis of Katten proposed restitution changes. | 1.30 | 705 | $916.50 |
| 5/14/2026 | David | Elkin | Call with D. Harer, S. Avila, A. Cowie regarding asset values | 0.50 | 705 | $352.50 |



| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/14/2026 | Paula | Sosamon | February cash activity reconciliation | 1.10 | 695 | $764.50 |
| 5/14/2026 | Andrew | Cowie | Call with S. Avila, D. Harer and D. Elkin in regard to primary restitution assets. | 0.80 | 705 | $564.00 |
| 5/14/2026 | Andrew | Cowie | Analysis of draft supplement to court report. | 2.10 | 705 | $1,480.50 |
| 5/14/2026 | Donald | Harer | Call with Paladin team regarding PRA recovery views | 0.50 | 925 | $462.50 |
| 5/14/2026 | Scott | Avila | Call with Don, David and Andrew re; revised asset values | 0.50 | 1025 | $512.50 |
| 5/14/2026 | Andrew | Cowie | Analysis of details in court report objections. | 2.10 | 705 | $1,480.50 |
| 5/15/2026 | Paula | Sosamon | Discussions with Epiq team re: April statements | 0.40 | 695 | $278.00 |
| 5/15/2026 | Paula | Sosamon | Reconciliation of March cash activity | 0.70 | 695 | $486.50 |
| 5/15/2026 | Paula | Sosamon | Reconciliation of April cash activity | 0.90 | 695 | $625.50 |
| 5/15/2026 | Andrew | Cowie | Prepare replies to court report objections. | 2.90 | 705 | $2,044.50 |
| 5/16/2026 | Scott | Avila | Call with investor of PrA | 0.20 | 1025 | $205.00 |
| 5/18/2026 | David | Elkin | Call with A. Cowie to discuss checklist | 0.10 | 705 | $70.50 |
| 5/18/2026 | David | Elkin | Review M. Dinius question | 0.20 | 705 | $141.00 |
| 5/18/2026 | David | Elkin | Call with M. Dinius | 0.20 | 705 | $141.00 |
| 5/18/2026 | Donald | Harer | Coordinate logistics for Bermuda and ULICO meetings | 0.20 | 925 | $185.00 |
| 5/18/2026 | Paula | Sosamon | Bank stmts and reconciliation dataroom upload | 0.30 | 695 | $208.50 |
| 5/18/2026 | Scott | Avila | Call with Don H re; meeting with parties next week | 0.30 | 1025 | $307.50 |
| 5/18/2026 | Scott | Avila | R/R to emails re: meetings in Charlotte | 0.10 | 1025 | $102.50 |
| 5/19/2026 | David | Elkin | Read and respond to M. Dinius email | 0.10 | 705 | $70.50 |
| 5/19/2026 | Andrew | Cowie | Analysis of court filed Special Master report responses. | 2.80 | 705 | $1,974.00 |
| 5/20/2026 | David | Elkin | Call with A. Cowie regarding work plan | 0.30 | 705 | $211.50 |
| 5/20/2026 | David | Elkin | Book travel to Charlottie | 0.50 | 705 | $352.50 |
| 5/20/2026 | David | Elkin | Review schedules from D. Harer | 0.80 | 705 | $564.00 |
| 5/20/2026 | David | Elkin | Call with A. Cowie regarding planning | 0.10 | 705 | $70.50 |
| 5/20/2026 | David | Elkin | Call with S. Avila and A. Cowie regarding Charlotte meetings | 0.50 | 705 | $352.50 |
| 5/20/2026 | Andrew | Cowie | Analysis of filed court report supplement and next steps. | 2.90 | 705 | $2,044.50 |
| 5/20/2026 | Andrew | Cowie | Call with S. Avila, D. Harer, D. Elkin in regard to supplement next steps. | 0.30 | 705 | $211.50 |
| 5/20/2026 | Andrew | Cowie | Analysis of filed replies to court reply in Lindberg sentencing. | 1.90 | 705 | $1,339.50 |
| 5/20/2026 | Scott | Avila | Call with Andrew and David re; response to supplimental finaling and next week hearing and meeting | 0.40 | 1025 | $410.00 |
| 5/20/2026 | Scott | Avila | Call with Don re; upcoming hearing and response to supplimental filing | 0.20 | 1025 | $205.00 |
| 5/21/2026 | David | Elkin | Read court filings | 2.10 | 705 | $1,480.50 |
| 5/22/2026 | David | Elkin | Document review in advance of upcoming meetings | 4.00 | 705 | $2,820.00 |
| 5/22/2026 | Scott | Avila | Call Don re: response to supplemental response | 0.20 | 1025 | $205.00 |
| 5/23/2026 | Donald | Harer | Attend to email correspondance | 0.10 | 925 | $92.50 |
| 5/23/2026 | David | Elkin | Document review in advance of upcoming meetings | 2.00 | 705 | $1,410.00 |
| 5/25/2026 | David | Elkin | Travel from home in Houston, TX to Charleston, NC | 6.00 | 352.5 | $2,115.00 |
| 5/25/2026 | David | Elkin | Dinner and pot-dinner meeting with N. Kajon, R. O'Neil, M. Czarnoc, B. Wylie, J. Grier, M. Martinez, A. Cowie | 5.00 | 705 | $3,525.00 |
| 5/25/2026 | Andrew | Cowie | Dinner with N. Kajon, R. O'Neill, B. Wylie, M. Czarnocki (Deloitte), J. Grier, M. Martinez (Grier), D. Elking (Paladin) re: Bermuda issues. | 2.60 | 705 | $1,833.00 |
| 5/25/2026 | Andrew | Cowie | Travel from home to Charlotte. | 5.80 | 352.5 | $2,044.50 |
| 5/26/2026 | David | Elkin | Breakfast meeting with A. Cowie | 0.70 | 705 | $493.50 |
| 5/26/2026 | David | Elkin | Attend sentencing hearing | 3.50 | 705 | $2,467.50 |
| 5/26/2026 | David | Elkin | In person meeting with Grier Law, Deloitte, and A. Cowie | 3.30 | 705 | $2,326.50 |
| 5/26/2026 | David | Elkin | Dinner with Grier Law, T. Jones (ULICO), L. Llach-Zuniga (ULICO) | 2.50 | 705 | $1,762.50 |
| 5/26/2026 | Scott | Avila | Call Don H re update on sentening | 0.30 | 1025 | $307.50 |
| 5/26/2026 | Scott | Avila | Review emails pertaining to Lindberg sentencing | 0.20 | 1025 | $205.00 |
| 5/26/2026 | Andrew | Cowie | Charlotte court hearing | 3.30 | 705 | $2,326.50 |



| Date | Professional | | Task Description | Hours | Rate | Amount |
|------|-----------|--------|------------------|-------|------|--------|
| 5/26/2026 | Andrew | Cowie | Meeting with N. Kajon, R. O'Neill, B. Wylie, M. Czarnocki (Deloitte), B. Rhodes, J. Grier, M. Martinez (Grier), D. Elking (Paladin) re: Bermuda issues. | 3.10 | 705 | $2,185.50 |
| 5/26/2026 | Andrew | Cowie | Dinner with B. Rhodes, J. Grier, M. Martinez (Grier), T. Jones (Troutman), Luis Llach-Ziniga (ULICO), D. Elkin (Paladin). | 2.80 | 705 | $1,974.00 |
| 5/26/2026 | Donald | Harer | Review of sentencing materials.  Call with M. Martinez (Grier) regarding sentencing | 0.70 | 925 | $647.50 |
| 5/26/2026 | Donald | Harer | Call with A. Cowie regarding sentencing and Bermuda | 0.30 | 925 | $277.50 |
| 5/27/2026 | David | Elkin | Travel from Hotel in Charleston to home in Houston | 6.00 | 352.5 | $2,115.00 |
| 5/27/2026 | David | Elkin | Review outstanding items and emails; Draft closing timeline | 2.00 | 705 | $1,410.00 |
| 5/27/2026 | Scott | Avila | Call with PRA re: refinancing | 0.40 | 1025 | $410.00 |
| 5/27/2026 | Andrew | Cowie | Travel home from Charlotte. | 5.70 | 352.5 | $2,009.25 |
| 5/28/2026 | David | Elkin | Call with A. Cowie regarding Katten and Dinius meetings needed | 1.00 | 705 | $705.00 |
| 5/28/2026 | Andrew | Cowie | Call with D. Elkin on Katten proposed credits. | 0.60 | 705 | $423.00 |
| 5/28/2026 | Andrew | Cowie | Analysis of Katten requested credits. | 0.80 | 705 | $564.00 |
| 5/28/2026 | Donald | Harer | Call with R. Meyer | 0.30 | 925 | $277.50 |
| 5/29/2026 | Scott | Avila | Call with lien hoilder of PRA re: potential refinancing | 0.30 | 1025 | $307.50 |
| 5/29/2026 | Andrew | Cowie | Analysis of issues to be resolved in regard to Court Report. | 2.40 | 705 | $1,692.00 |
| 5/29/2026 | Donald | Harer | Review of comfort letter re. Damovo transaction.  Correspond with Grier Law | 1.70 | 925 | $1,572.50 |
| 5/30/2026 | Donald | Harer | Attend to expenses | 0.20 | 925 | $185.00 |
| 6/1/2026 | Andrew | Cowie | Analysis of Lindberg personal financial information. | 3.10 | 705 | $2,185.50 |
| 6/1/2026 | Andrew | Cowie | Prepare fee application | 0.90 | 705 | $634.50 |
| 6/1/2026 | Donald | Harer | Review of fee application approvals and cash flows | 1.00 | 925 | $925.00 |
| 6/1/2026 | Donald | Harer | CSI Touchpoint with team | 0.50 | 925 | $462.50 |
| 6/1/2026 | Scott | Avila | Review action log and open issues | 0.40 | 1025 | $410.00 |
| 6/2/2026 | Donald | Harer | Call with A. Cowie regarding GEL financial statements | 0.50 | 925 | $462.50 |
| 6/3/2026 | David | Elkin | Review A. Cowie Action Log | 0.30 | 705 | $211.50 |
| 6/3/2026 | Donald | Harer | Review board materials | 1.50 | 925 | $1,387.50 |
| 6/3/2026 | Donald | Harer | Participate in NHC board call | 1.00 | 925 | $925.00 |
| 6/3/2026 | Scott | Avila | Call with PRA re; update | 0.30 | 1025 | $307.50 |
| 6/3/2026 | Andrew | Cowie | Analysis of final report wording support. | 2.90 | 705 | $2,044.50 |
| 6/4/2026 | David | Elkin | Status Call with Grier Law, Paladin, DOJ, and Lindberg Legal team | 0.50 | 705 | $352.50 |
| 6/4/2026 | Andrew | Cowie | Call with R. Meyer, B. McCarthy (Katten), J. Wyatt (Wyatt Law), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Harer in regard to court report objections. | 0.40 | 705 | $282.00 |
| 6/4/2026 | Scott | Avila | Weekly call with DOJ, Katten and GWM | 0.60 | 1025 | $615.00 |
| 6/4/2026 | Scott | Avila | Call with PRA - sale process | 0.60 | 1025 | $615.00 |
| 6/4/2026 | Julia | Greeley | Discuss plan for refi & sale model for primary restitution asset | 0.60 | 575 | $345.00 |
| 6/5/2026 | David | Elkin | Call with R. Meyer and A. Cowie to discuss Lindberg objection items | 0.90 | 705 | $634.50 |
| 6/5/2026 | David | Elkin | Call with A. Cowie following call with R. Meyer | 0.30 | 705 | $211.50 |
| 6/5/2026 | David | Elkin | Review topics and files to prepare for call with R. Myer | 0.60 | 705 | $423.00 |
| 6/5/2026 | Andrew | Cowie | Call with R. Meyer (Katten), D. Elkin (PMG) in regard to outstanding court report issues. | 0.90 | 705 | $634.50 |
| 6/5/2026 | Andrew | Cowie | Analysis of GEL objection supporting documentation. | 2.10 | 705 | $1,480.50 |
| 6/5/2026 | Donald | Harer | Call with R. Meyer, D. Elkin, A. Cowie regarding claims | 0.50 | 925 | $462.50 |
| 6/5/2026 | Scott | Avila | Review and respond to PRA emails | 0.40 | 1025 | $410.00 |
| 6/5/2026 | Scott | Avila | Review and respond to emails re; refinancing | 0.30 | 1025 | $307.50 |
| 6/5/2026 | Scott | Avila | Review and respond to various emails re; PRA | 0.20 | 1025 | $205.00 |
| 6/6/2026 | Scott | Avila | Review PRA weekly update | 0.20 | 1025 | $205.00 |
| 6/6/2026 | Scott | Avila | Review order re payment and draft emails to initiate payment | 0.20 | 1025 | $205.00 |
| 6/8/2026 | David | Elkin | Call with M. Martinez, D. Harer, S. Avila and A. Cowie regarding action log | 0.80 | 705 | $564.00 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/8/2026 | Paula | Sosamon | Call with A Cowie to discuss professional payments | 0.30 | 695 | $208.50 |
| 6/8/2026 | Paula | Sosamon | Prepare professional payment request as approved by the court | 0.30 | 695 | $208.50 |
| 6/8/2026 | Andrew | Cowie | Call with M. Martinez (Grier), S. Avila, D. Harer, D. Elkin (PMG) in regard to next steps. | 1.10 | 705 | $775.50 |
| 6/8/2026 | Andrew | Cowie | Call with P. Sosamon in regard to professional fee accounts. | 0.20 | 705 | $141.00 |
| 6/8/2026 | Scott | Avila | Call with GWM and Paladin re: review open issues and next steps | 0.80 | 1025 | $820.00 |
| 6/8/2026 | Donald | Harer | Attend to various emails | 0.10 | 925 | $92.50 |
| 6/8/2026 | Donald | Harer | Call with Grier and Paladin to discuss secondary restitution assets | 1.00 | 925 | $925.00 |
| 6/9/2026 | Julia | Greeley | Lay out skeleton for refi model for PRA | 1.20 | 575 | $690.00 |
| 6/9/2026 | Scott | Avila | Review action log | 0.20 | 1025 | $205.00 |
| 6/9/2026 | Andrew | Cowie | Analysis of personal financial information from GEL. | 2.90 | 705 | $2,044.50 |
| 6/10/2026 | David | Elkin | Review Lindberg's latest filings | 0.60 | 705 | $423.00 |
| 6/10/2026 | Scott | Avila | R/R to emails re: Lindberg recent filing | 0.30 | 1025 | $307.50 |
| 6/10/2026 | Scott | Avila | Review new filings by Greg Lindberg | 0.40 | 1025 | $410.00 |
| 6/10/2026 | Scott | Avila | initial review of Lindberg filings | 0.30 | 1025 | $307.50 |
| 6/10/2026 | Andrew | Cowie | Analysis of GEL newly filed documents. | 5.90 | 705 | $4,159.50 |
| 6/10/2026 | Andrew | Cowie | Analysis of professional fee summary. | 0.80 | 705 | $564.00 |
| 6/10/2026 | Donald | Harer | Attend to various emails | 0.20 | 925 | $185.00 |
| 6/10/2026 | Donald | Harer | Review of Lindberg court submission | 0.50 | 925 | $462.50 |
| 6/11/2026 | David | Elkin | Call with Grier Law, DOJ and Paladin | 0.60 | 705 | $423.00 |
| 6/11/2026 | Julia | Greeley | Finish skeleton build out of refi / equity valuation model for PRA | 2.00 | 575 | $1,150.00 |
| 6/11/2026 | Scott | Avila | Weekly call with DOJ, GWM, James Wyatt re; update on Lindberg's recent court filings, payment priority, | 0.80 | 1025 | $820.00 |
| 6/11/2026 | Scott | Avila | Review and respond to emails re; PRA - strategic alternatives | 0.30 | 1025 | $307.50 |
| 6/11/2026 | Andrew | Cowie | Analysis of investment recovery model. | 2.60 | 705 | $1,833.00 |
| 6/11/2026 | Donald | Harer | Attend to various emails | 0.10 | 925 | $92.50 |
| 6/11/2026 | Donald | Harer | Call with DOJ, Grier Law, and Paladin | 0.60 | 925 | $555.00 |
| 6/12/2026 | Julia | Greeley | Call with A. Cowie to review PRA model | 0.70 | 575 | $402.50 |
| 6/12/2026 | Scott | Avila | Review and respond to emails re; PRA | 0.30 | 1025 | $307.50 |
| 6/12/2026 | Andrew | Cowie | Analysis of investment model. | 1.30 | 705 | $916.50 |
| 6/14/2026 | Julia | Greeley | Update PRA model based on feedback from A. Cowie and send to S. Avila | 0.90 | 575 | $517.50 |
| 6/14/2026 | Julia | Greeley | Correspond via email with S. Avila on PRA skeleton model | 0.20 | 575 | $115.00 |
| 6/14/2026 | Scott | Avila | Send emails to PRA re; request for financial information | 0.20 | 1025 | $205.00 |
| 6/15/2026 | Scott | Avila | CAll Andrew re: overview of Lindberg's filing | 0.50 | 1025 | $512.50 |
| 6/15/2026 | Donald | Harer | Review of Mandamus denial order | 0.30 | 925 | $277.50 |
| 6/16/2026 | Scott | Avila | Call Andrew C re; PRA financial model | 0.10 | 1025 | $102.50 |
| 6/16/2026 | Scott | Avila | Review list of new filings by GL | 0.20 | 1025 | $205.00 |
| 6/16/2026 | Julia | Greeley | Call with A. Cowie on PRA model | 0.10 | 575 | $57.50 |
| 6/16/2026 | Julia | Greeley | Reschedule call to discuss PRA model | 0.10 | 575 | $57.50 |
| 6/16/2026 | Julia | Greeley | Review PRA dataroom | 0.80 | 575 | $460.00 |
| 6/16/2026 | Donald | Harer | Attend to various restitution related email correspondance | 0.10 | 925 | $92.50 |
| 6/16/2026 | Donald | Harer | Attend to various restitution related email correspondance | 0.10 | 925 | $92.50 |
| 6/16/2026 | Andrew | Cowie | Call with A. Feller in regard to analysis of GEL personal financial statement documents. | 0.70 | 705 | $493.50 |
| 6/16/2026 | Andrew | Cowie | Analysis of GEL personal financial statements. | 2.40 | 705 | $1,692.00 |
| 6/17/2026 | Scott | Avila | Call with Julia and Andrew re; model review | 0.50 | 1025 | $512.50 |
| 6/17/2026 | Scott | Avila | Call with Debt holder of PRA re: update on refinancing | 0.20 | 1025 | $205.00 |
| 6/17/2026 | Julia | Greeley | Call with S. Avila & A. Cowie to review PRA refi model | 0.50 | 575 | $287.50 |
| 6/17/2026 | Julia | Greeley | Call with A. Cowie to debrief on changes from PRA call | 0.20 | 575 | $115.00 |
| 6/17/2026 | Julia | Greeley | Review correspondence between S. Avila & PRA CEO on availability of financials | 0.10 | 575 | $57.50 |
| 6/17/2026 | Andrew | Cowie | Call with S. Avila, J. Greeley in regard asset valuation model. | 0.50 | 705 | $352.50 |

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 6/17/2026 | Andrew | Cowie | Call with M. Martinez (Grier) in regard to finalization of report. | 0.60 | 705 | $423.00 |
| 6/17/2026 | Andrew | Cowie | Work on final wording for report. | 2.90 | 705 | $2,044.50 |
| 6/18/2026 | Scott | Avila | Review various emails from Michael M re; lindber's recent filings | 0.20 | 1025 | $205.00 |
| 6/18/2026 | Scott | Avila | Review emails re: PRA and potential strategic alternatives | 0.10 | 1025 | $102.50 |
| 6/18/2026 | Julia | Greeley | Rework PRA model skeleton based on feedback from S. Avila | 0.80 | 575 | $460.00 |
| 6/18/2026 | Andrew | Cowie | Analysis of valuation model. | 2.10 | 705 | $1,480.50 |
| 6/18/2026 | Andrew | Cowie | Analysis of Lindberg personal financial asset documents. | 2.10 | 705 | $1,480.50 |
| 6/19/2026 | David | Elkin | Review emails from A. Cowie and Lindberg filings | 1.40 | 705 | $987.00 |
| 6/19/2026 | David | Elkin | Call with A. Cowie and D. Harer regarding report | 1.10 | 705 | $775.50 |
| 6/19/2026 | Scott | Avila | Review and respond to emails re: refinancing of PRA | 0.20 | 1025 | $205.00 |
| 6/19/2026 | Scott | Avila | Call with Special Committee of PRA re: refinancing | 0.20 | 1025 | $205.00 |
| 6/19/2026 | Donald | Harer | Call with D. Elkin and A. Cowie to discuss variuos restitution matters. Follow-up analytics | 2.10 | 925 | $1,942.50 |
| 6/19/2026 | Andrew | Cowie | Analysis of valuation model. | 2.30 | 705 | $1,621.50 |
| 6/20/2026 | David | Elkin | Review filings and notes for revised report | 3.20 | 705 | $2,256.00 |
| 6/22/2026 | David | Elkin | Continue reading notes, filings and draft report responses | 5.40 | 705 | $3,807.00 |
| 6/22/2026 | David | Elkin | Call with A. Cowie regarding report | 0.10 | 705 | $70.50 |
| 6/22/2026 | Donald | Harer | Attend to expense submissions | 0.20 | 925 | $185.00 |
| 6/22/2026 | Andrew | Cowie | Call with D. Elkin in regard to final report wording. | 0.20 | 705 | $141.00 |
| 6/23/2026 | David | Elkin | Call with A. Cowie regarding email to M. Dinius | 0.20 | 705 | $141.00 |
| 6/23/2026 | David | Elkin | Review recent court filings | 0.80 | 705 | $564.00 |
| 6/23/2026 | David | Elkin | Draft email to M. Dinius regarding potential items requiring report modifications | 0.10 | 705 | $70.50 |
| 6/23/2026 | Julia | Greeley | Update PRA refi model for latest financial projections | 1.10 | 575 | $632.50 |
| 6/23/2026 | Julia | Greeley | Revise time entry language to align with team description convention | 0.30 | 575 | $172.50 |
| 6/23/2026 | Andrew | Cowie | Call with D. Elkin in regard to court report. | 0.20 | 705 | $141.00 |
| 6/23/2026 | Andrew | Cowie | Analysis of restitution asset financial forecast model. | 1.90 | 705 | $1,339.50 |
| 6/23/2026 | Andrew | Cowie | Call with B. Wylie (Deloitte) in regard to outstanding BIC questions. | 0.50 | 705 | $352.50 |
| 6/24/2026 | Andrew | Cowie | Preparation of report final wording. | 3.20 | 705 | $2,256.00 |
| 6/25/2026 | David | Elkin | Call with DOJ, Grier Law, D. Harer and S. Avila | 0.70 | 705 | $493.50 |
| 6/25/2026 | Scott | Avila | Weekly call with GRM and DOJ | 0.50 | 1025 | $512.50 |
| 6/25/2026 | Donald | Harer | Weekly call with DOJ, Grier Law, and D. Elkin, S. Avila (Paladin) | 0.60 | 925 | $555.00 |
| 6/25/2026 | Donald | Harer | Correspond with team regarding next steps on engagement | 0.20 | 925 | $185.00 |
| 6/25/2026 | Donald | Harer | Review and catelog of G. Lindberg court submissions | 2.00 | 925 | $1,850.00 |
| 6/26/2026 | Donald | Harer | Review and catelog of G. Lindberg court submissions | 1.40 | 925 | $1,295.00 |
| 6/28/2026 | Scott | Avila | Review PRA projected refinancing alternatives | 0.60 | 1025 | $615.00 |
| 6/29/2026 | David | Elkin | Review M. Martinez emails and review notes | 0.40 | 705 | $282.00 |
| 6/29/2026 | Scott | Avila | Review and comment on Second Supplement report | 1.50 | 1025 | $1,537.50 |
| 6/30/2026 | David | Elkin | Call with Grier Law and A. Cowie regarding report | 1.00 | 705 | $705.00 |
| 6/30/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier), D. Elkin, D. Harer (PMG) in regard to report wording. | 1.00 | 705 | $705.00 |
| 6/30/2026 | Scott | Avila | Review updated of final supplement | 0.60 | 1025 | $615.00 |
| 6/30/2026 | Donald | Harer | Call with M. Martinez, J. Grier (Grier Law), A. Cowie, and D. Elkin (Paladin) to discuss final restitution report | 0.40 | 925 | $370.00 |
| | **Total Fees** | | | **294.50** | | **$213,657.00** |

Business Related Expenses
United States v. Greg Lindberg
From May 1, 2026 through June 30, 2026

| Date | Professional | | Category | Description | Amount |
|------|-----------|---------|----------|-------------|--------|
| 5/21/2026 | David | Elkin | Airfare | Round-trip flight from IAH to CLT | $717.80 |
| 5/25/2026 | David | Elkin | Mileage | Trip from Montgomery, TX to IAH  47 miles | $31.49 |
| 5/25/2026 | David | Elkin | Ground Transportation | Uber from CLT to Hotel | $41.97 |
| 5/25/2026 | Andrew | Cowie | Mileage | Home to LGA - 13.4 miles | $8.98 |
| 5/25/2026 | Andrew | Cowie | Miscellaneous | Toll from home to LGA | $7.46 |
| 5/25/2026 | Andrew | Cowie | Ground Transportation | Cab from CLT to hotel. | $42.24 |
| 5/25/2026 | Andrew | Cowie | Lodging | Cowie hotel 5/25 to 5/27 | $522.83 |
| 5/25/2026 | Andrew | Cowie | Airfare | Cowie LGA to CLT, 5/25 and 5/27 | $662.80 |
| 5/25/2026 | Andrew | Cowie | Miscellaneous | Parking at LGA 5/25 to 5/27 | $160.00 |
| 5/26/2026 | David | Elkin | Ground Transportation | Uber from Dinner to Hotel | $42.43 |
| 5/26/2026 | David | Elkin | Ground Transportation | Uber from Hotel to Dinner | $32.37 |
| 5/26/2026 | David | Elkin | Ground Transportation | Uber from Hotel to Grier Law | $28.17 |
| 5/27/2026 | Andrew | Cowie | Ground Transportation | Taxi hôtel to CLT | $42.02 |
| 5/27/2026 | David | Elkin | Mileage | Trip from IAH to Montgomery, TX - 47 miles | $31.49 |
| 5/27/2026 | David | Elkin | Meals | Lunch $46.97, Lunch $36.31, Breakfast with A. Cowie $55.55 | $138.83 |
| 5/27/2026 | David | Elkin | Lodging | 2 nights Hotel | $631.32 |
| 5/27/2026 | David | Elkin | Ground Transportation | Hotel to CLT | $57.86 |
| 5/27/2026 | Andrew | Cowie | Miscellaneous | Toll Lga to home. | $7.46 |
| 5/27/2026 | Andrew | Cowie | Mileage | Mileage from LGA to home - 13.4 miles | $8.98 |
| 5/27/2026 | David | Elkin | Ground Transportation | Airport Parking | $77.00 |
| 5/29/2026 | Scott | Avila | Miscellaneous | Tips  luggage storage | $20.00 |
| 5/31/2026 | Donald | Harer | Ground Transportation | 05/19/26 - Uber from airport to hotel.  Cancelled hearing. | $44.97 |
| 5/31/2026 | Donald | Harer | Ground Transportation | 05/19/26 - Uber to airport from client. Cancelled hearing. | $42.98 |
| | **Total Expenses** | | | | **$3,401.45** |